UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

McGRAW-HILL SCHOOL EDUCATION HOLDINGS, LLC, a Delaware limited liability company, and,

McGRAW-HILL GLOBAL EDUCATION HOLDINGS, LLC, a Delaware limited liability company,

Plaintiffs,

-against-

MINDEN PICTURES, INC., a California corporation,

Defendant.

Index No. ______________

JUDGE DANIELS

15 CV 243

**COMPLAINT FOR DECLARATORY JUDGMENT**

**ECF Case**

RECEIVED JAN 13 2015 U.S.D.C. S.D. N.Y.

Plaintiffs McGraw-Hill School Education Holdings, LLC and McGraw-Hill Global Education Holdings, LLC (collectively and jointly here, as "McGraw-Hill Education"), by and through their undersigned attorneys, submits this Complaint for Declaratory Judgment against Defendant Minden Pictures, Inc. ("Minden"), a California corporation with a principal place of business in Watsonville, California.

Plaintiffs allege as follows:

## NATURE OF ACTION

1. This is an action for a declaratory judgment of non-liability pursuant to the federal Declaratory Judgment Act, 28 U.S.C. § 2201, to resolve an actual case or controversy that has arisen between McGraw-Hill Education and Minden. Through its legal counsel, the firm of Harmon & Seidman, who are litigating eleven other copyright infringement cases against McGraw-Hill Education based on similar allegations, Minden has accused McGraw-Hill

Education of being liable for "copyright infringement and related claims" in connection with invoices issued to McGraw-Hill Education's predecessors for usage of Minden's photos in textbooks published by those predecessors. The near entirety of such invoices, nearly 95%, however, were issued to McGraw-Hill Education's predecessors more than three years prior to this suit, and Minden has known of its potential claims against McGraw-Hill Education for far longer than three years. Indeed, Minden was already paid, ***in 2006***, for precisely the kind of invoice over-runs raised in Minden's claim letter now, more than eight years after the fact. In addition, many of the claims now being asserted against McGraw-Hill Education involve other publishers or other entities for whom McGraw-Hill Education has no responsibility or control. In light of the various valid defenses available to McGraw-Hill Education, Minden's assertions of illusory, barred, or non-meritorious claims against McGraw-Hill Education have harmed, and threaten to continue to harm, the plaintiffs.

## THE PARTIES

2. Plaintiff McGraw-Hill School Education Holdings, LLC is a limited liability company organized under the laws of the State of Delaware, with its principal place of business located at 2 Penn Plaza, New York, New York, 10121. McGraw-Hill School Education Holdings, LLC is the successor in interest to the elementary and secondary schools textbook publishing business previously operated by The McGraw-Hill Companies, Inc., now known as McGraw-Hill Financial, Inc. McGraw-Hill School Education Holdings, LLC has assumed all rights and liabilities related to those publications placed at issue by Minden that were initially published by the Schools Education Group, or related divisions, or their predecessors or successors, within The McGraw-Hill Companies, Inc.

3.      Plaintiff McGraw-Hill Global Education Holdings, LLC is a limited liability company organized under the laws of the State of Delaware, with its principal place of business located at 2 Penn Plaza, New York, New York, 10121.  McGraw-Hill Global Education Holdings, LLC is the successor in interest to the post-secondary and higher education textbook publishing business previously operated by The McGraw-Hill Companies, Inc., now known as McGraw-Hill Financial, Inc.  McGraw-Hill Global Education Holdings, LLC has assumed all rights and liabilities related to those publications placed at issue by Minden that were initially published by the Higher Education Group, or related divisions, or their predecessors or successors, within The McGraw-Hill Companies, Inc.

4.      Defendant Minden Pictures, Inc., is an independently owned and operated stock photography business, the primary business of which is the licensing of stock photos to publishers, including McGraw-Hill Education.  Minden's principal place of business is in Watsonville, California.  Minden engaged in business with McGraw-Hill Education and its predecessors in New York for more than twenty years, including entering into a preferred vendor agreement with McGraw-Hill Education's predecessors.  The claims at issue in this matter arise from a business relationship between Minden and McGraw-Hill Education and its predecessors during which Minden was always aware of the publisher's location in New York.

## JURISDICTION AND VENUE

5.      This is an action for a declaratory judgment pursuant to the federal Declaratory Judgment Act, 28 U.S.C. § 2201.

6.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 2201, which authorizes the Court to declare the rights and other legal relations between interested parties, and

28 U.S.C. § 1338, which provides for jurisdiction in connection with claims arising under the copyright laws.

7.      Venue is proper in this district under 28 U.S.C. §§ 1391(b) and  1400(a).

8.      This Court has personal jurisdiction over Minden pursuant to N.Y. Civ. Prac. L. & R. 301 because, upon information and belief, Minden has purposely targeted its activities to and has systematically transacted, done, and solicited business in this district, and pursuant to N.Y. Civ. Prac. L. & R. 302(a) because Minden transacted business with and contracted to provide services within the state of New York either to McGraw-Hill Education and its predecessors, and the claims herein arise out of that business activity.

## FACTS COMMON TO ALL CLAIMS

9.      McGraw-Hill Education is a global publisher of textbooks and educational materials to customers worldwide, with its core business focused on the publication of educational materials, including textbooks, for students from kindergarten through college.

10.     McGraw-Hill Education's textbooks and other educational publications generally contain contributions from multiple sources, including photographs obtained from third parties, and constitute collective works within the meaning of the Copyright Act.

11.     Minden is a stock photo agency representing commercial photographers whose photos are offered for use by Minden under agency representation agreements that authorize Minden to grant permission to publishers such as McGraw-Hill Education and its predecessors.

12.     Minden is a frequent litigant asserting copyright infringement claims against textbook publishers; however, in a series of rulings since March 5, 2013, Minden has been found to lack standing to assert such claims. *See, e.g.*, *Minden Pictures Inc. v. John Wiley & Sons, Inc.*, 10 F. Supp. 3d 1117 (N.D. Cal. 2014); *Minden Pictures, Inc.  &. John Wiley & Sons, Inc.*, No. C-

12-4601-EMC, 2013 WL 1995208 (N.D. Cal. May 13, 2013); *Minden Pictures, Inc. v. Pearson Education, Inc.*, 929 F. Supp. 2d 962 (N.D. Cal. 2013).

13. Since at least 1994, McGraw-Hill Education and its predecessors entered into transactions with Minden through which the publisher requested and paid for permission to use certain of stock photographs offered by Minden. Generally, for each transaction, the publisher would identify to Minden which archived stock photos the publisher wished to use for a particular textbook project or other publication. Thereafter, Minden would issue an invoice to the publisher specifying a price for the usage that the publisher had requested, and the publisher would then include the photograph in its publication.

14. Prior to 2006, McGraw-Hill Education's predecessors had a comprehensive agreement with Minden that authorized the publisher to use Minden's photos under certain terms and conditions. This agreement, and the entire course of dealing between the publisher and Minden over the long history of their relationship, established that the publisher had consent from Minden to use Minden-represented photos in all of the publisher's textbook products. The parties' agreement established the pricing levels that Minden was permitted to charge for the usage that the publisher made of the Minden-represented photos.

15. In the normal course of its dealings with Minden, McGraw-Hill Education and its predecessors provided pre-publication estimates of what they anticipated would be the level of the distribution of the books in which the Minden photos would appear. Minden then issued invoices for payment by the publisher based on those estimates, which the publisher then paid.

16. In some instances, the market demand for McGraw-Hill Education's publications may have exceeded the initial estimates of anticipated distribution for those books. In such

circumstances, Minden could seek additional payment from McGraw-Hill Education for the unanticipated distribution.

17. In 2006, after a review by McGraw-Hill Education's School Education Group, several instances of invoice over-runs involving Minden-represented photos were identified by the School Education Group, and additional payments for such usage were made to Minden based on the pricing terms in the parties' preferred vendor agreement. At that time in 2006, Minden was well aware that the School Education Group's over-run payments did not involve potential invoice over-runs for books published by other divisions within The McGraw-Hill Companies, Inc., and Minden was well aware through its counsel and others in the stock photo trade of the risk of such over-runs as well as the opportunity to contact the publisher's other divisions to seek additional payments for other invoice over-runs. Minden, however, elected not to pursue any further payments for any other invoice over-runs, nor to inquire regarding the extent of such potential over-runs, until it sent a demand letter seeking payment for alleged invoice over-runs on December 1, 2014.

18. On December 1, 2014, Minden's counsel sent a demand letter seeking compensation for alleged "copyright infringement and related claims" based on a claim chart that summarized 3,010 purported claims of allegedly unauthorized use of photos represented by Minden. A true and correct copy of this demand letter and its accompanying claim chart is attached here, and incorporated by reference, as **Exhibit 1**.

19. Certain of the claims included in Minden's claim chart relate to transactions with separate entities for which McGraw-Hill Education has no responsibility or control, including MacMillan, McGraw-Hill Ryerson, Ltd. (a Canadian company separate from McGraw-Hill Education), National Geographic, and Polish Scientific Publishers.

20.     McGraw-Hill Education believes that it is not liable for "copyright infringement and related claims" with regard to the transactions identified in Minden's claim chart.

21.     Based on the past conduct of Minden's counsel in other suits against McGraw-Hill Education under similar circumstances, as well as the demands in Minden's December 1, 2014, claim letter, McGraw-Hill Education has a reasonable, good-faith belief that there is a ripe and justiciable case or controversy between the parties.  McGraw-Hill Education has a reasonable and legitimate anticipation of litigation regarding the transactions listed in Minden's claim chart, as well as potentially other claims by Minden against McGraw-Hill Education.

22.     At no time has Minden or his counsel indicated that they would refrain from filing suit relating to the subject matter of Minden's December 1, 2014, claim letter.

23.     Among the various valid and enforceable defenses to any claim of copyright infringement by Minden are the following:

    a.   The agreements and course of dealing between Minden and McGraw-Hill Education and its predecessors provide McGraw-Hill Education with permission, that is consent, either explicit or implied, for its usage of Minden's photos.

    b.   McGraw-Hill Education has not exceeded any invoice restrictions with respect to certain of the claims threatened by Minden.

    c.   Many of the claims threatened by Minden relate to alleged uses of photographs that occurred beyond the limitations period for copyright infringement actions, and thus such claims are barred by the Copyright Act's statute of limitation.

d. Many of the photos itemized in Minden's claim chart do not appear to have valid copyright registrations sufficient to provide a basis for suit under the Copyright Act.

e. In light of prior litigation by Minden against other publishers based on similar theories, it appears that Minden lacks standing to pursue copyright infringement claims on the basis of the photos listed in Minden's claim chart.

f. Certain of the claims alleged in Minden's claim chart do not relate to publishing divisions for which McGraw-Hill Education is responsible or liable.

g. To the extent that certain of Minden's threatened claims relate to McGraw-Hill Education's inclusion of a Minden photo in a later edition or revised version of a work for which McGraw-Hill Education previously had been licensed, such reuse is non-infringing pursuant to the revision privilege contained in Section 201(c) of the Copyright Act.

24. In light of these various likely defenses, and others to be determined through discovery, Minden has no valid claims against McGraw-Hill Education.

**CLAIM FOR DECLARATORY RELIEF**

25. McGraw-Hill Education realleges and incorporates each of the above allegations as set forth in the preceding paragraphs by reference as if set forth herein at length.

26. Minden has claimed that McGraw-Hill Education is liable to him for "copyright infringement and related claims" based on allegedly unauthorized use of Minden's photos in McGraw-Hill Education publications.

27.     Minden and its counsel have threatened to pursue these claims against McGraw-Hill Education through legal action.

28.     An actual, present and justiciable controversy has arisen between McGraw-Hill Education and Minden concerning McGraw-Hill Education's alleged liability for McGraw-Hill Education's use of Minden's photographs.

29.     McGraw-Hill Education has suffered and will continue to suffer harm as a result of the uncertainty concerning the potential liability for the transactions identified in Minden's December 1, 2014 demand letter.

30.     McGraw-Hill Education is not liable to Minden for the alleged claims of copyright infringement listed in Minden's claim chart, based on the various defenses and others summarized herein.

31.     Minden's claims of copyright infringement against McGraw-Hill Education warrant judicial relief from this Court in the form of a declaration of non-liability based on the defenses summarized herein.

**WHEREFORE**, McGraw-Hill prays for a declaratory judgment in its favor against Minden for the following relief:

A.     An Order declaring that for each of the instances in which McGraw-Hill Education is alleged to be liable for copyright infringement, McGraw-Hill Education is in fact not liable;

B.     An award to McGraw-Hill Education of its costs and disbursements incurred in this action, including its reasonable attorney's fees; and

C.     Such other and additional relief as this Court may deem just, proper and equitable.

Dated: New York, New York
January 14, 2014

LEVINE SULLIVAN KOCH & SCHULZ, LLP

By: ______________________
Christopher P. Beall (CB4590)
321 West 44th Street, Suite 1000
New York, NY 10036
(212) 850-6100
(212) 850-6299 (Fax)

*Attorneys for Plaintiffs McGraw-Hill School Education Holdings, LLC and McGraw-Hill Global Education Holdings, LLC*

# Exhibit 1

to

## Complaint for Declaratory Judgment

by

Plaintiffs McGraw-Hill School Education Holdings, LLC &
McGraw-Hill Global Education Holdings, LLC

## Scott Bailey

| | |
|---|---|
| **From:** | Christopher Seidman <cseidman3@gmail.com> on behalf of Christopher Seidman <chris@harmonseidman.com> |
| **Sent:** | Monday, December 01, 2014 5:50 PM |
| **To:** | legal@mcgraw-hill.com |
| **Cc:** | Christopher Beall; Harmon Maurice |
| **Subject:** | Minden Pictures, Inc. copyright matter - time sensitive |
| **Attachments:** | Minden notice letter 12-1-14.pdf; Minden Pictures McGraw Hill licenses.xlsx |

Counsel,

Please see attached correspondence.

Regards,

**Christopher Seidman**
**Harmon & Seidman** LLC
101 South 3rd Street, Suite 265
Grand Junction, CO 81501
970-245-9075
www.harmonseidman.com
*(licensed in Colorado, NY & California)*

This email and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you have received this email in error please notify the sender.

HARMON & SEIDMAN LLC ATTORNEYS AT LAW *Practice Limited to Copyright Infringement*

December 1, 2014

*Via electronic mail to legal@mcgraw-hill.com*

Attn: David B. Stafford
Senior Vice President and General Counsel
McGraw-Hill Global Education Holdings, LLC
McGraw-Hill School Education Holdings, LLC
1221 Ave. of the Americas
New York, NY 10020-1095

Dear Mr. Stafford:

Harmon & Seidman LLC has been retained to represent Minden Pictures, Inc. ("Minden") regarding copyright infringement and related claims against McGraw-Hill Global Education Holdings, LLC and McGraw-Hill School Education Holdings, LLC ("McGraw-Hill").

Attached is a spreadsheet of Minden images that were licensed to McGraw-Hill for limited use, identifying publications, terms, fees, and copyright registration status.

Please advise by December 8, 2014 if McGraw-Hill is interested in discussing a settlement of this matter that would obviate the need for litigation. If so, please sign the attached tolling agreement or propose one (before December 8, 2014) if you have preferred language. The tolling agreement will give us time to establish an agreed-upon protocol for settling Minden's claims and time to exchange information we mutually decide is necessary to evaluate the claims.

If pre-filing negotiations are not of interest, we would like to address this language on the Minden Pictures website:

> *Since it is difficult to determine damages resulting from unauthorized usage, in the event you utilize an Image other than for the usage indicated on our Invoice, we agree to forego our right to sue you for copyright infringement and you agree to pay, as liquidated damages, a retroactive license equal to ten (10) times the normal price we would have charged for such unauthorized use within ten (10) days of our billing such fee. If you fail to timely make such payment, this liquidated damage provision shall be void and we shall have the right to sue for copyright infringement and/or breach of contract, for which we shall seek all damages and remedies available, including attorney's fees and all associated costs.*

In parallel litigation, it has been contended that this or similar language is a pre-condition to suit, while the infringer withholds usage information to prevent the accurate calculation of a billing. So, if McGraw-Hill requires a "file now, settle later" approach, Minden makes the following offer:

Christopher Seidman
101 South 3rd St., Suite 265
PO Box 3207
Grand Junction, CO 81501

Tel: 970-245-9075
Fax: 970-245-8086
chris@harmonseidman.com
(Licensed in CO, NY, CA)

Minden offers to settle all copyright infringement and contract claims relating to invoices issued to McGraw-Hill for ten times the normal price it would have charged for the unauthorized uses made by McGraw-Hill. This offer shall expire in ten (10) days and is contingent upon McGraw-Hill's agreement that McGraw-Hill will (1) disclose within a reasonable time all unauthorized uses of the invoiced works, and (2) pay Minden within ten (10) days of receipt of its billing for such unauthorized uses.

Our hope, and belief, is that this matter can be resolved without litigation if both parties are motivated and realistic. Minden is.

Thank you for your timely response on or before December 8, 2014.

Sincerely,

Christopher Seidman

cc: Christopher Beall, Esq. (via e-mail)

**TOLLING AGREEMENT**

McGraw-Hill Global Education Holdings, LLC and McGraw-Hill School Education Holdings, LLC ("McGraw-Hill") hereby agree that the time between December 1, 2014 and its written notification otherwise, shall not count in any assertion, pleading, answer, motion, or any defense or avoidance based on the running of any statute of limitations that may otherwise apply during this tolled period. Further, McGraw-Hill hereby agrees that it will relinquish any defense or avoidance of liability based on laches or any other related or similar principles concerning the timeliness of commencing a civil action during this tolled period.

McGraw-Hill Global Education Holdings, LLC and McGraw-Hill School Education Holdings, LLC

By:______________________________ ______________________________
(signature) (date)

______________________________
(title)

McGraw Hill licenses: - +/- 567 individual images are licensed AFTER registration

+/- 7 additional images possibly registered

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 00971153 | Birgitte Wilms | Blackfinned Clownfish (Amphiprion percula) in bleached Sea Ane | | VA1-725-567 | 12/23/2008 | 216998 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 1. (c) 2009 ISBN:0-02-287742-8 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 2 | 00046995 | Carr Clifton | Mesquite Flat sand dunes with hardpan, Death Valley National Pa | | VAu 388-731 & 41 | 1/21/1997 | 201467 | 11/20/2000 | McGraw-Hill | 1/4p editorial | $175.00 | Science 2000, grade: G01. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 3 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | CD-ROM txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 4 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | web txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 5 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | 1 1/2p UO/ txtbk | $687.50 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 6 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | spread txbk CO | $171.87 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 7 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | CD-ROM txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 8 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | web txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 9 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | 1 1/2p UO txbk | $330.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 10 | 00109207 | Carr Clifton | California Poppy (Eschscholzia californica) flowers, Antelope Valle | | VA 847-928 | 2/18/1997 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 2pp CO txbk | $82.50 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 11 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 201401 | 11/7/2000 | McGraw-Hill | 2.27/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 12 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 13 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 14 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 15 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 17 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 219676 | 8/24/2010 | McGraw Ryerson, Ltd. | txbk reuse | $105.00 | ECOLOGY 2e by Molles, Canadian Edition. Publication date: 2010. One-time, non-exclusive Canadian English language, print and electronic editorial reproduction rights, print run 9,200. Print run includes ancillary aids and derivative works (including version for the visually handicapped made by non-profit organizations), in all forms (print and non-print, including all forms of electronic media in which the work may be published, in whole or in part). Images may be used in context of the page layout (ie. product shot) for advertising and promotion. Stand alone use for advertising and promotion is subject to additional fees. Images may not be provided as a jpg or on a stand alone basis to third parties for additional use. Invoice requested by N. Blake. |
| 18 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 225882 | 2/28/2014 | McGraw Ryerson, Ltd. | textbook inside reuse | $105.00 | Title: ECOLOGY 3CE by Molles. RIGHTS: One-time, non-exclusive Candian English language, print and ebook reproduction rights, print run 7,390. Publication Date: March 2014. Invoice requested by Indu Arora. |
| 19 | 00109212 | Carr Clifton | Coast Redwood (Sequoia sempervirens) forest with Pacific Rhodo | | VAu 356-909 | 2/28/1996 | 180448 | 3/26/1998 | McGraw-Hill | 2.271/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 20 | 00109213 | Carr Clifton | Close up of eroded sandstone pattern, Colorado Plateau, Arizona | | VAu 338-166 | 12/6/1995 | 208536 | 10/14/2004 | McGraw-Hill | 1.5 p CO text - PU | $575.00 | Physical Geology: Earth REvealed, 6/e: Carlson/Plummer/McGeary. One-time, non-exclusive, United States English language print editorial textbook rights, print run 16,000 with 10% world distribution. No other print or electronic rights granted. |
| 21 | 00109213 | Carr Clifton | Close up of eroded sandstone pattern, Colorado Plateau, Arizona | | VAu 338-166 | 12/6/1995 | 207101 | 11/5/2003 | McGraw-Hill | educ. CD | $100.00 | Physical Geology, 10/e by Plummer/McGeary/Carlson (c) January 2004 textbook and instructor's CD-ROM. One-time non-exclusive United States English language editorial textbook rights, print run 48,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 22 | 00109213 | Carr Clifton | Close up of eroded sandstone pattern, Colorado Plateau, Arizona | | VAu 338-166 | 12/6/1995 | 207101 | 11/5/2003 | McGraw-Hill | 1.5 p CO/textbook | $768.75 | Physical Geology, 10/e by Plummer/McGeary/Carlson (c) January 2004 textbook and instructor's CD-ROM. One-time non-exclusive United States English language editorial textbook rights, print run 48,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 23 | 00110299 | Carr Clifton | Organ Pipe Cactus (Stenocereus thurberi) and the Ajo Range, Org | | VAu 338-047 | 11/30/1995 | 202768 | 6/5/2001 | Glencoe-McGraw Hill | extranet | $100.00 | Glencoe World Geography SE (c) 2003 One-time non-exclusive North American English language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years. |
| 24 | 00110299 | Carr Clifton | Organ Pipe Cactus (Stenocereus thurberi) and the Ajo Range, Org | | VAu 338-047 | 11/30/1995 | 202768 | 6/5/2001 | Glencoe-McGraw Hill | co/fp textbook | $400.00 | Glencoe World Geography SE (c) 2003 One-time non-exclusive North American English language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years. |
| 25 | 00110303 | Carr Clifton | Close up of eroded sandstone pattern, Colorado Plateau, Arizona | | VAu 338-166 | 12/6/1995 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 26 | 00110303 | Carr Clifton | Close up of eroded sandstone pattern, Colorado Plateau, Arizona | | VAu 338-166 | 12/6/1995 | 206008 | 1/3/2003 | McGraw-Hill | FP/CO txtbk reuse | $320.00 | McGeary-Plummer/ Physical Geology: Earth Revealed 5e. One-time non-exclusive US English language editorial rights, print run 17,000 with 10% World distribution. No electronic rights granted. |
| 27 | 00110303 | Carr Clifton | Close up of eroded sandstone pattern, Colorado Plateau, Arizona | | VAu 338-166 | 12/6/1995 | 201473 | 11/20/2000 | McGraw-Hill | textbook cover | $1,400.00 | Evolution of Earth/Dott & Prothero. Photos consigned to Nathan Bahls Creative. One-time, non-exclusive world English language editorial print textbook rights, pr 20,000. No electronic rights granted. |
| 28 | 00110303 | Carr Clifton | Close up of eroded sandstone pattern, Colorado Plateau, Arizona | | VAu 338-166 | 12/6/1995 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 29 | 00110304 | Carr Clifton | Sand dunes and grasses, Monument Valley Tribal Park, Arizona | | VAu 338-166 | 12/6/1995 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/textbook | $448.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 30 | 00110304 | Carr Clifton | Sand dunes and grasses, Monument Valley Tribal Park, Arizona | | VAu 338-166 | 12/6/1995 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/textbook | $448.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 31 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | CD-ROM txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | web txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 33 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | 1 1/2p UO/ txtbk | $687.50 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 34 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | spread txbk CO | $171.86 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 35 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | CD-ROM txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 36 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | web txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 37 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | 1 1/2p UO txbk | $330.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 38 | 00110336 | Carr Clifton | Coast Redwood (Sequoia sempervirens) stand and Pacific Rhodod | | VAu 356-909 | 2/28/1996 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 2pp txbk CO | $82.49 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 39 | 00110368 | Carr Clifton | WAVE PATTERNS ON DRAKES BEACH, POINT REYES NATIONAL SE | | VA 847-928 | 2/18/1997 | 207659 | 2/20/2004 | Polish Scientific Publishers PWN | 1/2p txtbk | $45.00 | Polish edition of "An Introduction to the World's Oceans" by Duxbury originally published by McGraw-Hill. One-time non-exclusive Polish language editorial textbook rights, print run <40,000. No electronic rights granted. |
| 40 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 201401 | 11/7/2000 | McGraw-Hill | 20.1/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 41 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 42 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 43 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/2p, text PU | $300.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 44 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/2p, text PU Chi | $82.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 45 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/2p, text PU Span | $82.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 46 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 219384 | 6/18/2010 | McGraw Ryerson, Ltd. | txbk reuse | $105.00 | ECOLOGY 2e by Molles, Canadian Edition. Publication date: 2010. One-time, non-exclusive Canadian English language, print and electronic editorial reproduction rights, print run 9,200. Print run includes ancillary aids and derivative works (including version for the visually handicapped made by non-profit organizations), in all forms (print and non-print, including all forms of electronic media in which the work may be published, in whole or in part). Images may be used in context of the page layout (ie. product shot) for advertising and promotion. Stand alone use for advertising and promotion is subject to additional fees. Images may not be provided as a jpg or on a stand alone basis to third parties for additional use. |
| 47 | 00110600 | Carr Clifton | Alsek Lake and the St Elias Mountain Range, Glacier Bay National | | VAu 338-168 | 12/6/1995 | 180448 | 3/26/1998 | McGraw-Hill | 17.1/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 48 | 00110652 | Carr Clifton | GLACIER NATIONAL PARK, MONTANA MOUNT GOULD & SWIFTC | | VAu 338-170 | 12/18/1995 | 201424 | 11/10/2000 | McGraw-Hill | 1/4p textbook | $350.00 | Lewis: Life 4e. One-time, non-exclusive world English language editorial print textbook rights, pr 65,000, and cd-rom textbook rights, pr 250. |
| 49 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 201401 | 11/7/2000 | McGraw-Hill | 16.2/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 51 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 52 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 53 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 54 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 55 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 219384 | 6/18/2010 | McGraw Ryerson, Ltd. | txbk reuse | $105.00 | ECOLOGY 2e by Molles, Canadian Edition. Publication date: 2010. One-time, non-exclusive Canadian English language, print and electronic editorial reproduction rights, print run 9,200. Print run includes ancillary aids and derivative works (including version for the visually handicapped made by non-profit organizations), in all forms (print and non-print, including all forms of electronic media in which the work may be published, in whole or in part). Images may be used in context of the page layout (ie. product shot) for advertising and promotion. Stand alone use for advertising and promotion is subject to additional fees. Images may not be provided as a jpg or on a stand alone basis to third parties for additional use. |
| 56 | 00113892 | Carr Clifton | Teddy Bear Cholla (Cylindropuntia bigelovii), California Brittlebus | | VAu 338-047 | 11/30/1995 | 180448 | 3/26/1998 | McGraw-Hill | 13.2/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 57 | 00113927 | Carr Clifton | MINER'S CASTLE, LAKE SUPERIOR | | VAu 338-045 | 11/30/1995 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 58 | 00113927 | Carr Clifton | MINER'S CASTLE, LAKE SUPERIOR | | VAu 338-045 | 11/30/1995 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 59 | 00113927 | Carr Clifton | MINER'S CASTLE, LAKE SUPERIOR | | VAu 338-045 | 11/30/1995 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 60 | 00113927 | Carr Clifton | MINER'S CASTLE, LAKE SUPERIOR | | VAu 338-045 | 11/30/1995 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 61 | 00113927 | Carr Clifton | MINER'S CASTLE, LAKE SUPERIOR | | VAu 338-045 | 11/30/1995 | 215319 | 5/1/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $120.00 | Middle School Science Tennessee Grade 6 Student Edition (c)2010. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 62 | 00113990 | Carr Clifton | Aspen (Populus tremuloides) forest, Elk Mountains, Colorado | | VAu 338-162 | 12/5/1995 | 208828 | 12/16/2004 | Macmillan/McGraw Hill | FP txbk | $531.25 | PO# MA04-PEX-P3-C0353-2193 MATH 2004 Pupil Edition Grade P3. One-time non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000, electronic product duration 6 years. Additional right as per contract signed 12/16/04 in accordance with our pricing agreement. |
| 63 | 00113990 | Carr Clifton | Aspen (Populus tremuloides) forest, Elk Mountains, Colorado | | VAu 338-162 | 12/5/1995 | 209503 | 5/16/2005 | Macmillan/McGraw Hill | FP txbk reuse | $281.25 | PO# MA04-TNP-P3-C0353-2085 Math 2004 Pupil Edition Grade 3 with proposed copyright date of 2005. One-time non-exclusive North American English language print and electronic editorial textbook rights, print run 60,000. Electronic rights for a period of six years ending 5/17/07. Additional rights as per contract signed 5/16/05. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 00120058 | Carr Clifton | Athabasca River, Jasper National Park, Alberta, Canada | | VAu 338-163 | 12/29/1995 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 65 | 00120058 | Carr Clifton | Athabasca River, Jasper National Park, Alberta, Canada | | VAu 338-163 | 12/29/1995 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 66 | 00120058 | Carr Clifton | Athabasca River, Jasper National Park, Alberta, Canada | | VAu 338-163 | 12/29/1995 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 67 | 00120318 | Carr Clifton | OLJETO WASH ALONG SAN JUAN RIVER, UTAH | | VAu 338-166 | 12/6/1995 | 205127 | 9/27/2002 | McGraw-Hill | Cover bkgrd txtbk | $750.00 | Lab Studies & Earth History 8e by Bryce. ISBN: 007-2528-060. One-time non-exclusive world English language editorial textbook rights, print run 9,100. No electronic rights granted. Photos consigned to Nathan Balhs. |
| 68 | 00120339 | Carr Clifton | Lichen on rocks, Desolation Canyon, Utah | | VAu 338-047 | 11/30/1995 | 201401 | 11/7/2000 | McGraw-Hill | 15.186/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 69 | 00120339 | Carr Clifton | Lichen on rocks, Desolation Canyon, Utah | | VAu 338-047 | 11/30/1995 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 70 | 00120339 | Carr Clifton | Lichen on rocks, Desolation Canyon, Utah | | VAu 338-047 | 11/30/1995 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 71 | 00120339 | Carr Clifton | Lichen on rocks, Desolation Canyon, Utah | | VAu 338-047 | 11/30/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 72 | 00120339 | Carr Clifton | Lichen on rocks, Desolation Canyon, Utah | | VAu 338-047 | 11/30/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 73 | 00120339 | Carr Clifton | Lichen on rocks, Desolation Canyon, Utah | | VAu 338-047 | 11/30/1995 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 74 | 00120339 | Carr Clifton | Lichen on rocks, Desolation Canyon, Utah | | VAu 338-047 | 11/30/1995 | 180448 | 3/26/1998 | McGraw-Hill | 12.18B/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 75 | 00121127 | Carr Clifton | BUZZARDS ROOST, FALL CREEK FALLS STATE PARK, TENNESSEE | | VAu 356-906 | 2/14/1996 | 203063 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 11. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 76 | 00121127 | Carr Clifton | BUZZARDS ROOST, FALL CREEK FALLS STATE PARK, TENNESSEE | | VAu 356-906 | 2/14/1996 | 190455 | 3/30/1999 | Glencoe-McGraw Hill | 1/4p textbook | $200.00 | Glencoe Literature Grade 11, SE. One-time, non-exclusive US English language editorial print textbook rights, 5% Canadian distribution, print run 40,000. No electronic rights granted. |
| 77 | 00121180 | Carr Clifton | Birch (Betula sp) and Maple (Acer sp) tree along lakeshore, Ottaw | | VAu 338-045 | 11/30/1995 | 200331 | 3/10/2000 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Biology: Dynamics of Life (c) 1998 cd-rom companion to main textbook. One-time, non-exclusive US English language cd-rom editorial textbook rights, pr <5,000. |
| 78 | 00121180 | Carr Clifton | Birch (Betula sp) and Maple (Acer sp) tree along lakeshore, Ottaw | | VAu 338-045 | 11/30/1995 | 170151 | 2/7/1997 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Biology: Dynamics of Life CD-Rom & Textbook. One time, non-exclusive U.S. English language editorial rights for textbook & CD-Rom, PR 40k w/ 5% Canadian distribution. |
| 79 | 00121180 | Carr Clifton | Birch (Betula sp) and Maple (Acer sp) tree along lakeshore, Ottaw | | VAu 338-045 | 11/30/1995 | 170196 | 2/19/1997 | Glencoe-McGraw Hill | 1/4p CD-Rom | $140.00 | Biology: Dynamics of Life CD-Rom & Textbook. One time, non-exclusive U.S. English language editorial rights for textbook & CD-Rom, PR 40k w/ 5% Canadian distribution. |
| 80 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 82 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 83 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 84 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 85 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 208544 | 10/18/2004 | McGraw-Hill Higher Education | educ CD-ROM | $100.00 | Introduction To Geography 10/e by Getis/Getis/Fellmann, isbn: 0-07-282685-1. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 35,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 500, images will be low res (72 dpi). * Images researched by Toni Michaels of PhotoFind * |
| 86 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 208544 | 10/18/2004 | McGraw-Hill Higher Education | 1/4 p, textbook - PU | $160.00 | Introduction To Geography 10/e by Getis/Getis/Fellmann, isbn: 0-07-282685-1. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 35,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 500, images will be low res (72 dpi). * Images researched by Toni Michaels of PhotoFind * |
| 87 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 210939 | 3/16/2006 | McGraw-Hill | 1/4 p, text/CD reuse | $270.00 | Introduction to Geography, 11/e by Getis/Getis/Fellmann (ISBN#007-305126-8) One-time, non-exclusive US English language editorial textbook rights, print run 25,500 with up to 10% worldwide distribution, Chinese language translation print run 1,500. Images will be used on CD-ROM provided gratis to instructors, print run 500. No web rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 88 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 219676 | 8/24/2010 | McGraw Ryerson, Ltd. | txbk reuse | $105.00 | ECOLOGY 2e by Molles, Canadian Edition. Publication date: 2010. One-time, non-exclusive Canadian English language, print and electronic editorial reproduction rights, print run 9,200. Print run includes ancillary aids and derivative works (including version for the visually handicapped made by non-profit organizations), in all forms (print and non-print, including all forms of electronic media in which the work may be published, in whole or in part). Images may be used in context of the page layout (ie. product shot) for advertising and promotion. Stand alone use for advertising and promotion is subject to additional fees. Images may not be provided as a jpg or on a stand alone basis to third parties for additional use. Invoice requested by N. Blake. |
| 89 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 225882 | 2/28/2014 | McGraw Ryerson, Ltd. | textbook inside reuse | $105.00 | Title: ECOLOGY 3CE by Molles. RIGHTS: One-time, non-exclusive Candian English language, print and ebook reproduction rights, print run 7,390. Publication Date: March 2014. Invoice requested by Indu Arora. |
| 90 | 00121777 | Carr Clifton | DWARF FIREWEED (Chamerion latifolium) AND PEAKS IN THE /nS | | VAu 338-168 | 12/6/1995 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/textbook | $448.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 91 | 00121777 | Carr Clifton | DWARF FIREWEED (Chamerion latifolium) AND PEAKS IN THE /nS | | VAu 338-168 | 12/6/1995 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/textbook | $448.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 92 | 00122084 | Carr Clifton | MOJAVE YUCCA (Yucca schidigera), GRANITE MOUNTAINS, MOJA | | VAu 338-047 | 11/30/1995 | 181774 | 12/8/1998 | McGraw-Hill School Publishing | 1/2p editorial | $200.00 | oCalifornia Grade 4 (c)1999 PE. One-time, non-exclusive US English language editorial print rights, pr <40,000. No electronic rights granted. |
| 93 | 00122084 | Carr Clifton | MOJAVE YUCCA (Yucca schidigera), GRANITE MOUNTAINS, MOJA | | VAu 338-047 | 11/30/1995 | 190085 | 1/15/1999 | McGraw-Hill School Publishing | 1/2p editorial | $50.00 | California Grade 4 (c)1999PE. One-time, non-exclusive US Spanish language editorial print rights, pr 40,000. Extension of US English language rights granted Invoice#181774. No electronic rights granted. |
| 94 | 00122320 | Carr Clifton | Teton Range with coniferous forest, Grand Teton National Park, \ | | VAu 338-169 | 12/29/1995 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 95 | 00122320 | Carr Clifton | Teton Range with coniferous forest, Grand Teton National Park, \ | | VAu 338-169 | 12/29/1995 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 96 | 00122320 | Carr Clifton | Teton Range with coniferous forest, Grand Teton National Park, \ | | VAu 338-169 | 12/29/1995 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 00122320 | Carr Clifton | Teton Range with coniferous forest, Grand Teton National Park, \ | | VAu 338-169 | 12/29/1995 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 98 | 00122320 | Carr Clifton | Teton Range with coniferous forest, Grand Teton National Park, \ | | VAu 338-169 | 12/29/1995 | 215319 | 5/1/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $120.00 | Middle School Science Tennessee Grade 6 Student Edition (c)2010. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 99 | 00130056 | Carr Clifton | Sunrise over Labyrinth Canyon and Green River, Colorado Plateau | | VAu 388-740 | 1/27/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 100 | 00130056 | Carr Clifton | Sunrise over Labyrinth Canyon and Green River, Colorado Plateau | | VAu 388-740 | 1/27/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 101 | 00130056 | Carr Clifton | Sunrise over Labyrinth Canyon and Green River, Colorado Plateau | | VAu 388-740 | 1/27/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 102 | 00130056 | Carr Clifton | Sunrise over Labyrinth Canyon and Green River, Colorado Plateau | | VAu 388-740 | 1/27/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 103 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | fp edit/ pick-up | $247.50 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 104 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | intra/extranet | $100.00 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 105 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | FP txbk CO/PU | $61.87 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 106 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $118.80 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 107 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 108 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | FP/ CO txbk PU | $29.70 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 109 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 210402 | 11/22/2005 | Macmillan/McGraw Hill | 2pp txbk | $750.00 | PO# SS06-PEX-P2-C0353-3621 SOCIAL STUDIES 2006 Pupil Edition P2: California Vistas: People and Places. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 250,000. Term for intangible components- Internet- is 6 years ending 11/2011. |
| 110 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 204114 | 2/4/2002 | MKR Design | <1/4p editorial reuse | $200.00 | McGraw Hill Social Studies, grade 2: ISBN#0-02-149236-8. One-time, non-exclusive US English & Spanish language editorial print rights, pr <100,000. The program will be distributed in the US, its territories, possessions, commonwealths, dependencies and protectorates, less than 5% of total print run in Canada, and to schools and educational facilities worldwide that serve US military and other US agency related personnel or at which American textbooks are used. For the Spanish Language program, less that 5% of total print run in Latin America. Rights are requested as follows: over 40,000 copies, Pupil Edition rights (US English), Spanish Language Pupil Edition (US rights), Teacher Edition rights, up to 10% revision rights. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 204114 | 2/4/2002 | MKR Design | 2pp editorial | $800.00 | McGraw Hill Social Studies, grade 2: ISBN#0-02-149236-8. One-time, non-exclusive US English & Spanish language editorial print rights, pr <100,000. The program will be distributed in the US, its territories, possessions, commonwealths, dependencies and protectorates, less than 5% of total print run in Canada, and to schools and educational facilities worldwide that serve US military and other US agency related personnel or at which American textbooks are used. For the Spanish Language program, less that 5% of total print run in Latin America. Rights are requested as follows: over 40,000 copies, Pupil Edition rights (US English), Spanish Language Pupil Edition (US rights), Teacher Edition rights, up to 10% revision rights. No electronic rights granted. |
| 112 | 00130135 | Carr Clifton | Dwarf Fireweed (Epilobium latifolium) and Indian Paintbrush (Cas | | VAu 397-168 | 2/23/1999 | 190556 | 4/12/1999 | Glencoe-McGraw Hill | fp co textbook | $325.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 113 | 00130200 | Carr Clifton | Green River in Stillwater Canyon, Canyonlands National Park, Uta | | VAu 338-047 | 11/30/1995 | 208544 | 10/18/2004 | McGraw-Hill Higher Education | educ CD-ROM | $100.00 | Introduction To Geography 10/e by Getis/Getis/Fellmann, isbn: 0-07-282685-1. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 35,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 500, images will be low res (72 dpi). * Images researched by Toni Michaels of PhotoFind * |
| 114 | 00130200 | Carr Clifton | Green River in Stillwater Canyon, Canyonlands National Park, Uta | | VAu 338-047 | 11/30/1995 | 208544 | 10/18/2004 | McGraw-Hill Higher Education | 1/4 p, textbook - PU | $160.00 | Introduction To Geography 10/e by Getis/Getis/Fellmann, isbn: 0-07-282685-1. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 35,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 500, images will be low res (72 dpi). * Images researched by Toni Michaels of PhotoFind * |
| 115 | 00130200 | Carr Clifton | Green River in Stillwater Canyon, Canyonlands National Park, Uta | | VAu 338-047 | 11/30/1995 | 210939 | 3/16/2006 | McGraw-Hill | 1/4 p, text/CD reuse | $270.00 | Introduction to Geography, 11/e by Getis/Getis/Fellmann (ISBN#007-305126-8) One-time, non-exclusive US English language editorial textbook rights, print run 25,500 with up to 10% worldwide distribution, Chinese language translation print run 1,500. Images will be used on CD-ROM provided gratis to instructors, print run 500. No web rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 116 | 00130201 | Carr Clifton | Green River in Labyrinth Canyon near Spring Canyon Point, Utah | | VAu 388-740 | 1/27/1997 | 202418 | 3/28/2001 | McGraw-Hill Higher Education | 3.26/89/1/4 textbook | $175.00 | Introduction To Geography 8/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,500.*Fee reflects reuse discount.* No electronic rights granted. |
| 117 | 00130201 | Carr Clifton | Green River in Labyrinth Canyon near Spring Canyon Point, Utah | | VAu 388-740 | 1/27/1997 | 204962 | 8/13/2002 | McGraw-Hill Higher Education | 3.25/1/4p.textbook - reuse | $150.00 | Introduction To Geography 9/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 250, images will be low res (72 dpi) *Fee reflects reuse discount.* |
| 118 | 00130201 | Carr Clifton | Green River in Labyrinth Canyon near Spring Canyon Point, Utah | | VAu 388-740 | 1/27/1997 | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 119 | 00130201 | Carr Clifton | Green River in Labyrinth Canyon near Spring Canyon Point, Utah | | VAu 388-740 | 1/27/1997 | 181724 | 12/3/1998 | McGraw-Hill School Publishing | 1/4p textbook | $175.00 | Introduction to Geography 7/e by Gefis/Gefis/Fellmann. One-time, non-exclusive North American English language editorial print rights. College textbook, pr 30,000. No electronic rights granted. |
| 120 | 00130201 | Carr Clifton | Green River in Labyrinth Canyon near Spring Canyon Point, Utah | | VAu 388-740 | 1/27/1997 | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 121 | 00130429 | Carr Clifton | Top of basalt columns, Devils Postpile National Monument, Califo | | VAu 338-164 | 12/5/1995 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 122 | 00130429 | Carr Clifton | Top of basalt columns, Devils Postpile National Monument, Califo | | VAu 338-164 | 12/5/1995 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 123 | 00130429 | Carr Clifton | Top of basalt columns, Devils Postpile National Monument, Califo | | VAu 338-164 | 12/5/1995 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 124 | 00130429 | Carr Clifton | Top of basalt columns, Devils Postpile National Monument, Califo | | VAu 338-164 | 12/5/1995 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 125 | 00130438 | Carr Clifton | GREEN RIVER IN LABYRINTH CANYON, UTAH | | VAu 388-740 | 1/27/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 00130438 | Carr Clifton | GREEN RIVER IN LABYRINTH CANYON, UTAH | | VAu 388-740 | 1/27/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 127 | 00130438 | Carr Clifton | GREEN RIVER IN LABYRINTH CANYON, UTAH | | VAu 388-740 | 1/27/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 128 | 00130438 | Carr Clifton | GREEN RIVER IN LABYRINTH CANYON, UTAH | | VAu 388-740 | 1/27/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 129 | 00130438 | Carr Clifton | GREEN RIVER IN LABYRINTH CANYON, UTAH | | VAu 388-740 | 1/27/1997 | 215386 | 5/16/2008 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $120.00 | Middle School Science TN Gr 8 SE (c) 2010. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 130 | 00130637 | Carr Clifton | Sandstone towers, Monument Valley, Monument Valley Navajo T | | VAu 338-166 | 12/6/1995 | 209769 | 7/13/2005 | Macmillan/McGraw Hill | 1/4p txbk | $281.25 | PO# SC05-KFC-PK-C0353-3053 SCIENCE 2005 PE grade PK. One-time, non-exclusive North American English and Spanish language print and electronic editorial textbook rights, print run 60,000; internet rights for 6 years ending 7/13/05. Additional rights as per signed PO. |
| 131 | 00130637 | Carr Clifton | Sandstone towers, Monument Valley, Monument Valley Navajo T | | VAu 338-166 | 12/6/1995 | 213253 | 5/24/2007 | School Solutions Group | 1/2p txbk reuse | $250.00 | Macmillan Science: A Closer Look, Grade K Flipbook. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 132 | 00130835 | Carr Clifton | Detail from totem pole, Totem Bight State Historical Park located | | VAu 419-533 | 2/17/1998 | 215968 | 8/15/2008 | Glencoe-McGraw Hill | 1/2p txbi | $240.00 | Writers Choice (c) 2009. One-time, non-exclusive North American English language editorial rights, print run 250,000. Print run includes SE, TE, CD/DVD, password protected online book rights. Also included, derivative rights, and minor revisions for six years (defined as <10% change in photo content from original product), or until major revision, whichever comes first. Invoice requested by R. Ray/ Quarsan. |
| 133 | 00971035 | Chris Newbert | Pickhandle Barracuda (Sphyraena jello) school, Solomon Islands | | VA1 715-025 | 1/9/2009 | 222121 | 1/17/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $437.50 | Core Reading/Wonders – 2014 - Grade 1 Reading/Writing Workshop, My Reader – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 134 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 135 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 136 | 00971096 | Chris Newbert | Crown-of-thorns Starfish (Acanthaster planci) leg detail showing s | | VA1 715-025 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | spot/ CO txbk extension | $300.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 00971096 | Chris Newbert | Crown-of-thorns Starfish (Acanthaster planci) leg detail showing s | | VA1 715-025 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 138 | 00971119 | Chris Newbert | Crown-of-thorns Starfish (Acanthaster planci) detail, Kona, Hawa | | VA1 715-025 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | spot/ CO txbk extension | $300.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 139 | 00971119 | Chris Newbert | Crown-of-thorns Starfish (Acanthaster planci) detail, Kona, Hawa | | VA1 715-025 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 140 | 00972081 | Chris Newbert | Pink Anemonefish (Amphiprion perideraion) in Magnificent Sea A | | VA1-716-823 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 141 | 00972217 | Chris Newbert | Red Reef Lobster (Enoplometopus occidentalis) 30 feet deep, Ha | | VA1-723-901 | 12/23/2008 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook | $275.00 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 142 | 00972284 | Chris Newbert | Soft Coral (Dendronephthya sp) outcroppings and Basslet (Pseud | | VA1-723-901 | 12/23/2008 | 216854 | 1/29/2009 | School Solutions/ McGraw-Hill | FP CO txbk | $750.00 | Middle School Science: Earth Chapters~2012 One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, 1.5 million or less.. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Revised as per conversation with J.Lam/Pronk & Assoc. |
| 143 | 00972284 | Chris Newbert | Soft Coral (Dendronephthya sp) outcroppings and Basslet (Pseud | | VA1-723-901 | 12/23/2008 | 216854 | 1/29/2009 | School Solutions/ McGraw-Hill | FP CO txbk 2nd use | $375.00 | Middle School Science: Earth Chapters~2012 One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, 1.5 million or less.. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Revised as per conversation with J.Lam/Pronk & Assoc. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 00972284 | Chris Newbert | Soft Coral (Dendronephthya sp) outcroppings and Basslet (Pseud | | VA1-723-901 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot txtbk 2nd use | $237.50 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 145 | 00972284 | Chris Newbert | Soft Coral (Dendronephthya sp) outcroppings and Basslet (Pseud | | VA1-723-901 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | FP textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 146 | 00300033 | Claus Meyer | Jaguar (Panthera onca) hidden amid tall grass, Amazon ecosysten | | VA 989-920 | 2/3/2000 | 212192 | 11/17/2006 | School Solutions Group | 1/4p txbk | $400.00 | World Geography and Culture. One-time, non-exclusive world English language editorial rights, print run over 250,000 which includes all delivery methods, derivative rights, minor revisions of 10% or less of photo content and all ancillaries for six years. |
| 147 | 00300069 | Claus Meyer | Striped Manakin (Machaeropterus regulus) couple perching on b | | VA 989-920 | 2/3/2000 | 213251 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 148 | 00300089 | Claus Meyer | Little Blue Macaw (Cyanopsitta spixii) perching on branch, Pantar | | VA 989-920 | 2/3/2000 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 00300089 | Claus Meyer | Little Blue Macaw (Cyanopsitta spixii) perching on branch, Pantar | | VA 989-920 | 2/3/2000 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 150 | 00300089 | Claus Meyer | Little Blue Macaw (Cyanopsitta spixii) perching on branch, Pantar | | VA 989-920 | 2/3/2000 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | spot txtk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 151 | 00300089 | Claus Meyer | Little Blue Macaw (Cyanopsitta spixii) perching on branch, Pantar | | VA 989-920 | 2/3/2000 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 152 | 00300097 | Claus Meyer | Swallow-tailed Manakin (Chiroxiphia caudata) perching on moss | | VA 989-920 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 153 | 00300171 | Claus Meyer | Brazilian Tapir (Tapirus terrestris) portrait, southern Brazil | | VA 989-920 | 2/3/2000 | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 154 | 00300188 | Claus Meyer | Silky Short-tailed Bat (Carollia brevicauda) feeding on fruit, Amaz | | VA 989-920 | 2/3/2000 | 213202 | 5/11/2007 | Macmillan/McGraw Hill | 1/2 p, kids book | $468.75 | RD 10 Red Brick Learning Decodable Readers Grades 1 & 2. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 250,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content) and reprint editions for the life of the component. Electronic rights for ten years. * Invoice requested by Kara Birr of Captstone Press. * |
| 155 | 00300194 | Claus Meyer | Hog-nosed Skunk (Conepatus semistriatus) portrait, Caatinga eco | | VA 989-920 | 2/3/2000 | 212104 | 11/7/2006 | School Solutions Group | 1/4p txbi | $500.00 | Middle School Science Grade 7 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 156 | 00300226 | Claus Meyer | Rainbow Boa (Epicrates cenchria) hanging from tree branch, Caat | | VA 989-920 | 2/3/2000 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 157 | 00300265 | Claus Meyer | Aerial view of meandering river in the Amazon forest, Amazon ec | | VA 989-920 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 158 | 00300265 | Claus Meyer | Aerial view of meandering river in the Amazon forest, Amazon ec | | VA 989-920 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 159 | 00300265 | Claus Meyer | Aerial view of meandering river in the Amazon forest, Amazon ec | | VA 989-920 | 2/3/2000 | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 00300265 | Claus Meyer | Aerial view of meandering river in the Amazon forest, Amazon ec | | VA 989-920 | 2/3/2000 | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 161 | 00300265 | Claus Meyer | Aerial view of meandering river in the Amazon forest, Amazon ec | | VA 989-920 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 162 | 00300265 | Claus Meyer | Aerial view of meandering river in the Amazon forest, Amazon ec | | VA 989-920 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 163 | 00300394 | Claus Meyer | Red-breasted Toucan (Ramphastos dicolorus) perching in tree, sc | | VAu 1 023-551 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | spot txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 164 | 00300394 | Claus Meyer | Red-breasted Toucan (Ramphastos dicolorus) perching in tree, sc | | VAu 1 023-551 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 165 | 00300452 | Claus Meyer | Green Anaconda (Eunectes murinus) captured, Pantanal ecosyste | | VAu 1 023-551 | 1/9/2009 | 217632 | 6/24/2009 | Macmillan/McGraw Hill | 2pp txbk | $625.00 | Primary Program: Grades 1 & 2 Decodable Readers. Derivative Programs/ Component: SR08 & RD11/ Decodable Readers, Teacher's Edition, Home School Connection & Instructional Routine Handbook. Grade B01S03 Title: Familia y amigos. ISBN: 987-0-02-204345-2 and Grade B04S01 Title Juntos es mejor. ISBN: 978-0-02-204348-3. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 50,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 00620421 | Cyril Ruoso/ JH Editorial | Komodo Dragon (Varanus komodoensis) using tongue to smell, K | | VA1-702-806 | 1/16/2009 | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | 1/8p txbk | $270.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |
| 167 | 00620461 | Cyril Ruoso/ JH Editorial | Komodo Dragon (Varanus komodoensis) trap with biologist Tim J | | VA1-702-806 | 1/16/2009 | 222825 | 6/6/2012 | McGraw-Hill | inside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 168 | 00620461 | Cyril Ruoso/ JH Editorial | Komodo Dragon (Varanus komodoensis) trap with biologist Tim J | | VA1-702-806 | 1/16/2009 | 224746 | 7/10/2013 | McGraw-Hill Higher Education | inside textbook | $265.00 | Brooker/ Principles of Biology 1/e. Publication Date: January 2014. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Karen Zeng/Photo Affairs. |
| 169 | 00620463 | Cyril Ruoso/ JH Editorial | Komodo Dragon (Varanus komodoensis) portrait, Rinca Island, Ko | | VA1-702-806 | 1/16/2009 | 217161 | 3/23/2009 | Macmillan/McGraw Hill | 1/2 txbk | $680.00 | Primary Program: RD10 Primary Component: MMH Visual Vocabulary Resources Grade 4 (0-02-201844-1). Derivative Programs/Components: RD10 & RD11/ Visual Vocabulary Resources, Teacher's Edition, ELD Teacher's Guide, TeacherWorks Plus (CD-ROM), Online Teacher Edition, ELD TeacherWorks Plus (CD-ROM) & Classroom Presentation Toolkit (CD-ROM). Non-exclusive world English and Spanish language editorial print and electronic reproduction rights, Unit run 250,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 170 | 00620509 | Cyril Ruoso/ JH Editorial | Chimpanzee (Pan troglodytes) male eating fruit as he walks bipec | | VA1-702-806 | 1/16/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 171 | 00620509 | Cyril Ruoso/ JH Editorial | Chimpanzee (Pan troglodytes) male eating fruit as he walks bipec | | VA1-702-806 | 1/16/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 00620509 | Cyril Ruoso/ JH Editorial | Chimpanzee (Pan troglodytes) male eating fruit as he walks biped | | VA1-702-806 | 1/16/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 173 | 00039499 | Flip Nicklin | Blue Whale (Balaenoptera musculus) mother and calf, Santa Barb | | VA1-725-361 | 12/23/2008 | 216782 | 1/21/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $600.00 | PRE-ALGEBRA SE (c) 2010. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 1 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/ SettingPlace LLC. |
| 174 | 00079470 | Flip Nicklin | Orca (Orcinus orca) with trainer, Sea World, San Diego, California | | VA1-725-763 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 175 | 00079585 | Flip Nicklin | Orca (Orcinus orca) group surfacing, Johnstone Strait, British Colu | | VA 847-928 | 2/18/1997 | 214273 | 11/13/2007 | The Wright Group/McGraw Hill | inside txbk reuse | $135.00 | Early Reading Intervention: PPA# WG06007 ISBN# 1-4045-6866-2. New edition of the Gear Up Series:Going to Antarctics. One-time, non-exclusive world English language editorial rights for all delivery methods, print run <100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. Originally billed on invoice 200964. |
| 176 | 00079682 | Flip Nicklin | Fin Whale (Balaenoptera physalus) surfacing, Baja California, Me | | VA 663-954 | 3/16/1994 | 217230 | 4/2/2009 | School Solutions/ McGraw-Hill | spot txbk | $330.00 | Math Connects NC Grade 1 SE Vol. 2 (c)2010. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 177 | 00080174 | Flip Nicklin | Humpback Whale (Megaptera novaeangliae) mother and calf, Ha | | VA 663-954 | 3/16/1994 | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $270.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 178 | 00080184 | Flip Nicklin | Bowhead Whale (Balaena mysticetus) in open water, Isabella Bay | | VA1-702-529 | 1/16/2009 | 217220 | 4/1/2009 | School Solutions/ McGraw-Hill | inside editorial | $330.00 | Math Connects SC Grade 1 SE Vol. 2 2010. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 00080713 | Flip Nicklin | Narwhal (Monodon monoceros) surfacing, Baffin Island, Nunavut | | VA 663-954 | 3/16/1994 | 216955 | 2/17/2009 | Macmillan/McGraw Hill | 1/4p txbk PU | $422.00 | Primary Program: Reading 2010 California. Primary Component: 5, CAP (CA Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR09 & RD11/PE, TE, EL Resource Book, Transparencies, Online Student Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation TookKit, Companion Website, ELD Teacher's Guide, & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 180 | 00080713 | Flip Nicklin | Narwhal (Monodon monoceros) surfacing, Baffin Island, Nunavut | | VA 663-954 | 3/16/1994 | 211071 | 4/10/2006 | Macmillan/McGraw Hill | 1/4p txbk | $375.00 | PO# RD05-PEX-C0353-S017 Reading PE 2006 Grade P5. One-time, non-exclusive US English language print and electronic editorial rights, print run 500,000 with up to 10% revision. All delivery methods and gratis ancillaries, except Internet Use, are included in the total print run. Internet rights are licensed for a term of six years ending 4/10/12. |
| 181 | 00081019 | Flip Nicklin | Blue Whale (Balaenoptera musculus) aerial view of an 80 foot an | | VA 847-928 | 2/18/1997 | 217831 | 7/30/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | INTENSIVE Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Kate Button/ Learning Media. |
| 182 | 00081834 | Flip Nicklin | California Grunion (Leuresthes tenuis) schooling, California | | VA 663-954 | 3/16/1994 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 183 | 00081874 | Flip Nicklin | Blue-striped Angelfish (Chaetodontoplus septentrionalis), Califor | | VA 847-928 | 2/18/1997 | 191135 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $175.00 | Adventure Little Book by McGraw-Hill: The Island State. One-time, non-exclusive North American English language editorial print children's book rights, print run <40,000. No electronic rights granted. |
| 184 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 181010 | 7/9/1998 | McGraw-Hill | textbook cover | $1,000.00 | Biological Investigations, ISBN#0-69736049-0. One-time, non-exclusive North American English language editorial print rights. Cover of textbook, pr 20,000. No electronic rights granted. |
| 185 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 221702 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $437.50 | CR14 Reading/Writing Workshop Student Edition, Grade 3– 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 186 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 187 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 188 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $118.80 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 189 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 190 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 211356 | 6/2/2006 | National Geographic School Publishing | inside txbk | $279.00 | NGS spreads in GLENCOE: BIOLOGY: The Dynamics of Life (c) 2006 One-time, non-exclusive North American English and Spanish language editorial rights, SE/TE combined print run of 100,000 including minor revisions (less than 10% change in number of photos) for 6 years for all components, or until a major revision, whichever comes first. Electronic rights: Interactive student/teacher CD-ROMs, print run included in SE/TE total. Online rights for content from SE/TE for a password protected site. |
| 192 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | 1/4p txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 193 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 206265 | 3/12/2003 | Time for Kids | 1/2p edit/txtbk | $200.00 | Insert in Glencoe's Math Grade 2. One-time non-exclusive North American English language editorial textbook rights, print run <40,000. No electronic rights granted. |
| 194 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | 1/4pedit/pick-up | $247.50 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 195 | 00082400 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) pod, Hawaii | | VA 847-928 | 2/18/1997 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | intra/extranet | $100.00 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 196 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 181655 | 11/17/1998 | McGraw-Hill | 1/4p textbook | $175.00 | Castro/Huber, Marine Biology 3e. One-time, non-exclusive North American English language editorial print textbook rights, pr 35,250, publication in July, 1999. No electronic rights granted. |
| 197 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 222797 | 5/31/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $125.00 | MARINE BIOLOGY 9e by Castro/ Huber. Publication Date: October 2012. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 20,000 (including e-book, customized versions, password protected accompanying book support website). Term: life of the edition. Invoice requested by LouAnn Wilson/ Wilson Publishing Services. |
| 198 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 217554 | 6/3/2009 | McGraw-Hill Higher Education | 1/4p txbk reuse | $150.00 | MARINE BIOLOGY, 8th Edition by Castro & Huber. Publication Date: October 2009. One-time, non-exclusive world English and Korean language editorial reproduction rights, print run 25,000. Permission denied for Online Image Bank use. No electronic rights granted. Invoice requested by LouAnn Wilson. |
| 199 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 213377 | 6/19/2007 | McGraw-Hill Higher Education | 1/4p txbk | $262.50 | Marine Biology 7/e by Castro & Huber. (c) 2007. One-time, non-exclusive US English language editorial textbook rights, print run 25,000. Image will also appear on a password-protected website accessible to students and professors. Invoice requested by Wilson Publishing Services. |
| 200 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 210007 | 9/8/2005 | McGraw-Hill Higher Education | 1/4p txbk reuse | $240.00 | Marine Biology 6/e by Castro.Huber. One-time, non-exclusive US English language editorial textbook rights, print run 29,000 with up to 10% worldwide distribution. Images will be used on CD-ROM provided gratis to instructors. No web rights granted. |
| 201 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 207833 | 3/31/2004 | McGraw-Hill Higher Education | 1/4 p, cd-rom | $100.00 | Marine Biology 5/e Castro/Huber (c) April 2004. One-time, non-exclusive US English language editorial print textbook rights, pr 26,000 with less than 10% world distribution, also in 500 CD-Roms hwich will include all of the photographs withing the textbook, given gratis to instructors. No other print or electronic rights granted. |
| 202 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 207833 | 3/31/2004 | McGraw-Hill Higher Education | 1/4 p. text - pu | $160.00 | Marine Biology 5/e Castro/Huber (c) April 2004. One-time, non-exclusive US English language editorial print textbook rights, pr 26,000 with less than 10% world distribution, also in 500 CD-Roms hwich will include all of the photographs withing the textbook, given gratis to instructors. No other print or electronic rights granted. |
| 203 | 00082607 | Flip Nicklin | Antarctic Krill (Euphausia superba) a small shrimp-like crustacean | | VA 847-928 | 2/18/1997 | 203535 | 11/2/2001 | McGraw-Hill | 1/4p editorial reuse | $160.00 | Marine Biology 4/e Castro/Huber (c) 2002. One-time, non-exclusive US English language editorial print textbook rights, pr 28,000 with less than 10% world distribution . No electronic rights granted. |
| 204 | 00084129 | Flip Nicklin | Oceanic White-tip Shark (Carcharhinus longimanus) underwater ( | | VA 847-928 | 2/18/1997 | 190401 | 3/24/1999 | Glencoe-McGraw Hill | 1/4p editorial | $175.00 | Glencoe Literature Grade 11SE. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 205 | 00084129 | Flip Nicklin | Oceanic White-tip Shark (Carcharhinus longimanus) underwater ( | | VA 847-928 | 2/18/1997 | 203534 | 11/2/2001 | Glencoe-McGraw Hill | cd-rom | $125.00 | Presentation Plus! Literature, Grade 11, power point presentation in Pdf format of an excerpt of the original textbook. One-time, non-exclusive North American English language editorial cd-rom rights, pr 5,000. No third party use rights may be granted to end user. |
| 206 | 00084129 | Flip Nicklin | Oceanic White-tip Shark (Carcharhinus longimanus) underwater ( | | VA 847-928 | 2/18/1997 | 203063 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 11. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 00084785 | Flip Nicklin | Zooplankton, Admiralty Inlet, Baffin Island, Canada | | VA1-725-361 | 12/23/2008 | 217830 | 7/30/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | BENCHMARK Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Kate Button/ Learning Media. |
| 208 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | spot txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 209 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 210 | 00086933 | Flip Nicklin | Atlantic Spotted Dolphin (Stenella frontalis) trio underwater, Bah | | VA 847-928 | 2/18/1997 | 206265 | 3/12/2003 | Time for Kids | 1/2p edit/ txtbk | $200.00 | Insert in Glencoe's Math Grade 2. One-time non-exclusive North American English language editorial textbook rights, print run <40,000. No electronic rights granted. |
| 211 | 00087407 | Flip Nicklin | Spinner Dolphin (Stenella longirostris) pair, Brazil | | VA 847-928 | 2/18/1997 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 212 | 00089877 | Flip Nicklin | Iceberg, Antarctica | | VA 847-928 | 2/18/1997 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook "extranet" | $100.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 213 | 00089877 | Flip Nicklin | Iceberg, Antarctica | | VA 847-928 | 2/18/1997 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook inside | $297.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 214 | 00094707 | Flip Nicklin | Chambered Nautilus (Nautilus pompilius) portrait, North America | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 215 | 00094707 | Flip Nicklin | Chambered Nautilus (Nautilus pompilius) portrait, North America | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 216 | 00094707 | Flip Nicklin | Chambered Nautilus (Nautilus pompilius) portrait, North America | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 217 | 00106455 | Flip Nicklin | Yellowfin Tuna (Thunnus albacares) off of Cocos Island, Costa Ric | | VA 847-928 | 2/18/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 218 | 00106455 | Flip Nicklin | Yellowfin Tuna (Thunnus albacares) off of Cocos Island, Costa Ric | | VA 847-928 | 2/18/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 219 | 00106455 | Flip Nicklin | Yellowfin Tuna (Thunnus albacares) off of Cocos Island, Costa Ric | | VA 847-928 | 2/18/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 00106455 | Flip Nicklin | Yellowfin Tuna (Thunnus albacares) off of Cocos Island, Costa Ric | | VA 847-928 | 2/18/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 221 | 00106456 | Flip Nicklin | Manta Ray (Manta birostris) with two Remora (Remora remora) a | | VA 847-928 | 2/18/1997 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 222 | 00106456 | Flip Nicklin | Manta Ray (Manta birostris) with two Remora (Remora remora) a | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 223 | 00106456 | Flip Nicklin | Manta Ray (Manta birostris) with two Remora (Remora remora) a | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 224 | 00106473 | Flip Nicklin | Queen Triggerfish (Balistes vetula) portrait off of Manualita Island | | VA 847-928 | 2/18/1997 | 190404 | 3/24/1999 | Glencoe-McGraw Hill | 1/4p editorial | $200.00 | Glencoe Literature Series Grade 7. One-time, non-exclusive North American English language editorial print rights, pr <100,000. No electronic rights granted. |
| 225 | 00106473 | Flip Nicklin | Queen Triggerfish (Balistes vetula) portrait off of Manualita Island | | VA 847-928 | 2/18/1997 | 203061 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 7. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 226 | 00109727 | Flip Nicklin | Manta Ray (Manta birostris) with two Remora (Remora remora), | | VA 847-928 | 2/18/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 227 | 00109727 | Flip Nicklin | Manta Ray (Manta birostris) with two Remora (Remora remora), | | VA 847-928 | 2/18/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 228 | 00112353 | Flip Nicklin | Bowhead Whale (Balaena mysticetus) hunters, Inuits in tradition: | | VA1-725-361 | 12/23/2008 | 216786 | 1/22/2009 | Macmillan/McGraw Hill | 1/8p txbk reuse | $390.00 | Primary Program: RD10. Primary Component: Macmillan McGraw-Hill Skill Based Practice Readers - Grade 6. SAVING RIGHT WHALES (0022028706) Derivative Programs/Components: RD10, SR08 & RD11/Skill Based Practice Readers TeacherÆs Annotated Edition, Leveled Readers, Leveled Readers Annotated TeacherÆs Edition, TeacherÆs Edition, Home School Connection, ELD TeacherÆs Guide, ELD Re-telling Card BLM booklet, TeacherWorks Plus (CD-ROM), Online Teacher Edition & ELD TeacherWorks Plus (CD-ROM). Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 500,000 with 10% world distribution, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 229 | 00114440 | Flip Nicklin | Humpback Whale (Megaptera novaeangliae) friendly mother and | | VA1-077-427 | 4/6/2001 | 203675 | 12/6/2001 | McGraw-Hill | .1/4p co editorial | $250.00 | Marine Biology/Castro-Huber 4e (c) 2002. One-time, non-exclusive US English language editorial print textbook rights, pr 28,000 with 10% world distribution. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 00114818 | Flip Nicklin | Sperm Whale (Physeter macrocephalus) researcher photographir | | VA1-725-763 | 1/9/2009 | 216955 | 2/17/2009 | Macmillan/McGraw Hill | 2pp txbk PU | $787.50 | Primary Program: Reading 2010 California. Primary Component: 5, CAP (CA Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR09 & RD11/PE, TE, EL Resource Book, Transparencies, Online Student Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation TookKit, Companion Website, ELD Teacher's Guide, & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 231 | 00114818 | Flip Nicklin | Sperm Whale (Physeter macrocephalus) researcher photographir | | VA1-725-763 | 1/9/2009 | 216955 | 2/17/2009 | Macmillan/McGraw Hill | 1/4p txbk 2nd use | $422.00 | Primary Program: Reading 2010 California. Primary Component: 5, CAP (CA Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR09 & RD11/PE, TE, EL Resource Book, Transparencies, Online Student Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation TookKit, Companion Website, ELD Teacher's Guide, & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 232 | 00123534 | Flip Nicklin | Bearded Seal (Erignathus barbatus) pup sucks on researcher's fin | | VA1-725-763 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 233 | 00123534 | Flip Nicklin | Bearded Seal (Erignathus barbatus) pup sucks on researcher's fin | | VA1-725-763 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 234 | 00125834 | Flip Nicklin | Polar Bear (Ursus maritimus) swimming, Wager Bay, Canada | | VA1-725-361 | 12/23/2008 | 217836 | 7/30/2009 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2010 Operational test. Photos reprinted from "Nanook Finds a Home" from Click Magazine 12/2000. One-time, non-exclusive US English language print editorial rights, print run 71,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2008 test, invoice 213763. . |
| 235 | 00125840 | Flip Nicklin | Polar Bear (Ursus maritimus) hauling out on ice floe, Wager Bay, | | VA1-725-361 | 12/23/2008 | 223042 | 7/30/2012 | McGraw-Hill School Higher Ed | textbook inside | $275.00 | INTERNATIONAL POLITICS 1e by Boyer. ISBN: 0078024811. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 60,000 which includes print, ebook, customized versions, and password-protect accompanying book support website. Invoice requested by Emily Tietz. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 00125866 | Flip Nicklin | Polar Bear (Ursus maritimus) teeth, Canada | | VA1-702-529 | 1/16/2009 | 217836 | 7/30/2009 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2010 Operational test. Photos reprinted from "Nanook Finds a Home" from Click Magazine 12/2000. One-time, non-exclusive US English language print editorial rights, print run 71,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2008 test, invoice 213763. . |
| 237 | 00125867 | Flip Nicklin | Polar Bear (Ursus maritimus) paw showing black pads and thick f | | VA1-725-361 | 12/23/2008 | 217836 | 7/30/2009 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2010 Operational test. Photos reprinted from "Nanook Finds a Home" from Click Magazine 12/2000. One-time, non-exclusive US English language print editorial rights, print run 71,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2008 test, invoice 213763. . |
| 238 | 00126214 | Flip Nicklin | Humpback Whale (Megaptera novaeangliae) feeding, with Herrin | | VA1-723-900 | 12/23/2008 | 217393 | 4/30/2009 | The Wright Group/McGraw Hill | 1/4p txbk | $400.00 | Reading Grade 4. PPA#WG06003, ISBN#0076563596. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, for the life of the product print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by |
| 239 | 00126350 | Flip Nicklin | Humpback Whale (Megaptera novaeangliae) mother and calf und | | VA 989-909 | 2/3/2000 | 217601 | 6/16/2009 | Macmillan/McGraw Hill | 2pp txbk | $625.00 | Invoice Request #: SR08-CAB-K-C0353-S2186. Primary Program Spanish Reading SR08 California. Primary Componet: K, Grade K Literature Big Books. Derivative Programs/Components include but are not limited to: SR08 & RD11/ Teacher's Edition. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 25,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 240 | 00000012 | Frans Lanting | Parson's Chameleon (Calumma parsonii) on branch, Madagascar | | VA 663-954 | 3/16/1994 | 191785 | 12/9/1999 | Glencoe-McGraw Hill | overhead transp | $150.00 | Selection Focus Transparencies - World. One-time, non-exclusive North American English language editorial overhead transparency rights, pr 10,000. No electronic rights granted. |
| 241 | 00000012 | Frans Lanting | Parson's Chameleon (Calumma parsonii) on branch, Madagascar | | VA 663-954 | 3/16/1994 | 191785 | 12/9/1999 | Glencoe-McGraw Hill | overhead transp | $150.00 | Selection Focus Transparencies - World. One-time, non-exclusive North American English language editorial overhead transparency rights, pr 10,000. No electronic rights granted. |
| 242 | 00000015 | Frans Lanting | Ring-tailed Lemur (Lemur catta) parent and young sharing a Tam | | VA 663-954 | 3/16/1994 | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $337.50 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 243 | 00000015 | Frans Lanting | Ring-tailed Lemur (Lemur catta) parent and young sharing a Tam | | VA 663-954 | 3/16/1994 | 214189 | 10/31/2007 | McGraw-Hill Higher Education | 1/4p txbk | $275.00 | Concepts of Biology 1e by Mader. ISBN: 0-07-340345-8. One-time, non-excluisve world English language print and electronic editorial rights, print run 40,000. |
| 244 | 00000015 | Frans Lanting | Ring-tailed Lemur (Lemur catta) parent and young sharing a Tam | | VA 663-954 | 3/16/1994 | 209303 | 4/4/2005 | McGraw-Hill Higher Education | 1/4p txbk PU | $200.00 | Mader: BIOLOGY 9e ISBN: 0-07-246463-1 One-time, non-exclusive Chinese language and US English language editorial textbook rights: English print run 124,000 with 10% world distribution; Chinese print run 3,000. |
| 245 | 00000015 | Frans Lanting | Ring-tailed Lemur (Lemur catta) parent and young sharing a Tam | | VA 663-954 | 3/16/1994 | 209304 | 4/4/2005 | McGraw-Hill Higher Education | txbk CD-ROM | $100.00 | Mader: BIOLOGY 9e ISBN: 0-07-295427-2 DCM One-time, non-exclusive US English language electronic textbook rights: CD-ROM print run 500 with 10% world distribution. Print rights billed invoice # 209303 |
| 246 | 00000031 | Frans Lanting | Deforested and deeply eroded hills alongside a silted river, Mada | | VA 847-928 | 2/18/1997 | 206877 | 9/2/2003 | McGraw-Hill Higher Education | txtbk CD-rom | $100.00 | Human Geography, 8/e by Fellmann/Getis/Getis (ISBN 0-07-282688-6) textbook and instructor's CD-ROM. One-time non-exclusive US English language editorial textbook rights, print run 19,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 247 | 00000031 | Frans Lanting | Deforested and deeply eroded hills alongside a silted river, Mada | | VA 847-928 | 2/18/1997 | 206877 | 9/2/2003 | McGraw-Hill Higher Education | fp CO, textbook | $325.00 | Human Geography, 8/e by Fellmann/Getis/Getis (ISBN 0-07-282688-6) textbook and instructor's CD-ROM. One-time non-exclusive US English language editorial textbook rights, print run 19,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 248 | 00000069 | Frans Lanting | Ring-tailed Lemur (Lemur catta) with young on back, vulnerable, | | VA 847-928 | 2/18/1997 | 210384 | 11/18/2005 | McGraw-Hill Higher Education | 1/4p txbk | $200.00 | HUMAN REPRODUCTIVE BIOLOGY 3/e by Mader. ISBN: 007-287234-9 One-time, non-exclusive US English language editorial rights, print run 12,000 with up to 10% world distribution. No electronic rights granted. Billing requested by C. Mueller. |
| 249 | 00000069 | Frans Lanting | Ring-tailed Lemur (Lemur catta) with young on back, vulnerable, | | VA 847-928 | 2/18/1997 | 205488 | 12/13/2002 | McGraw-Hill Higher Education | CD-ROM txtbk | $100.00 | Mader BIOLOGY 8e textbook ISBN: 0-07-241882-6 and CD-ROM ISBN: 0-07-282419-9. One-time, non exclusive US English language editorial textbook rights with 10% world distribution: book print run 120,000; CD-ROM print run 500. No promotional rights granted. |
| 250 | 00000069 | Frans Lanting | Ring-tailed Lemur (Lemur catta) with young on back, vulnerable, | | VA 847-928 | 2/18/1997 | 205488 | 12/13/2002 | McGraw-Hill Higher Education | 1/2p edit/txtbk | $225.00 | Mader BIOLOGY 8e textbook ISBN: 0-07-241882-6 and CD-ROM ISBN: 0-07-282419-9. One-time, non exclusive US English language editorial textbook rights with 10% world distribution: book print run 120,000; CD-ROM print run 500. No promotional rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 00000073 | Frans Lanting | Fat-tailed Dwarf Lemur (Cheirogaleus medius) portrait in tree, M | | VA 847-928 | 2/18/1997 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 252 | 00000073 | Frans Lanting | Fat-tailed Dwarf Lemur (Cheirogaleus medius) portrait in tree, M | | VA 847-928 | 2/18/1997 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 253 | 00000073 | Frans Lanting | Fat-tailed Dwarf Lemur (Cheirogaleus medius) portrait in tree, M | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 254 | 00000073 | Frans Lanting | Fat-tailed Dwarf Lemur (Cheirogaleus medius) portrait in tree, M | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 255 | 00000073 | Frans Lanting | Fat-tailed Dwarf Lemur (Cheirogaleus medius) portrait in tree, M | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 256 | 00000073 | Frans Lanting | Fat-tailed Dwarf Lemur (Cheirogaleus medius) portrait in tree, M | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 257 | 00000073 | Frans Lanting | Fat-tailed Dwarf Lemur (Cheirogaleus medius) portrait in tree, M | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, textbook | $200.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 258 | 00000075 | Frans Lanting | Ring-tailed Lemur (Lemur catta) pair running, Madagascar | | VA 663-954 | 3/16/1994 | 208165 | 7/13/2004 | Kids Discover | 1/4p edit | $110.00 | KIDS DISCOVER READING vol 1-5. a compilation of KIDS DISCOVER issues into 32pp subject bases supplementary booklets for elementary school children for distribution by Kids Discover and McGraw-Hill. Extension of previously granted editorial rights for North American English language with 10% Spanish, print run under 20,000 per volume with specially formatted units for students with disabilities. No electronic or promotional rights granted. |
| 259 | 00003290 | Frans Lanting | Antarctic Fur Seal (Arctocephalus gazella) colony, South Georgia I | | VA 847-928 | 2/18/1997 | 214273 | 11/13/2007 | The Wright Group/McGraw Hill | inside txbk reuse | $135.00 | Early Reading Intervention: PPA# WG06007 ISBN# 1-4045-6866-2. New edition of the Gear Up Series:Going to Antarctics. One-time, non-exclusive world English language editorial rights for all delivery methods, print run <100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. Originally billed on invoice 200964. |
| 260 | 00005457 | Frans Lanting | RING-TAILED LEMUR (Lemur catta) MOTHER WITH YOUNG ON B | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 261 | 00013168 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) on edge of mossy rock, Ga | | VA 847-928 | 2/18/1997 | 215775 | 7/15/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $600.00 | MMH Macmillan Math Texas SE Grade 1. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 1,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 262 | 00013190 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) group on cool lava rock, G | | VA 989-922 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | fp extranet | $47.98 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 263 | 00013190 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) group on cool lava rock, G | | VA 989-922 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | FP txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 264 | 00013190 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) group on cool lava rock, G | | VA 989-922 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | fp extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 00013190 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) group on cool lava rock, Ga | | VA 989-922 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | fp textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 266 | 00013198 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) on sand, Galapagos Islands | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 267 | 00013198 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) on sand, Galapagos Islands | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 268 | 00013198 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) on sand, Galapagos Islands | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 269 | 00013198 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) on sand, Galapagos Islands | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 270 | 00013198 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) on sand, Galapagos Islands | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 271 | 00013198 | Frans Lanting | Sally Lightfoot Crab (Grapsus grapsus) on sand, Galapagos Islands | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 272 | 00013235 | Frans Lanting | Galapagos Land Iguana (Conolophus subcristatus) eating cactus fl | | VA 847-928 | 2/18/1997 | 171036 | 8/4/1997 | William C. Brown/ McGraw Hill | 1/2p co | $62.50 | Extention of rights for Life 3/e by Dr. Richi Lewis (c) 1997. One-time, non-exclusive 10% World English language editorial rights, pr 50,000. |
| 273 | 00015404 | Frans Lanting | Laysan Albatross (Phoebastria immutabilis) parent and chick on n | | VA 847-928 | 2/18/1997 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 274 | 00018734 | Frans Lanting | Tufted Puffin (Fratercula cirrhata) swimming underwater | | VA 847-928 | 2/18/1997 | 207804 | 3/26/2004 | Kirchoff/ Wohlberg | 1/4 p, kids book | $175.00 | OPTIONS: BEST PRACTICES IN READING Classroom Library (C-2-P). One-time , non-exclusive, United States English language print editorial book rights, print run under 10,000. No other print or electronic rights granted. |
| 275 | 00020858 | Frans Lanting | Ostrich (Struthio camelus) male portrait, east Africa | | VA 989-922 | 2/3/2000 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 276 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 191793 | 12/9/1999 | McGraw-Hill Higher Education | cd-rom textbook | $75.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9 cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 60,000. Extension of rights granted on Invoice 190120. |
| 277 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 191793 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9 cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 60,000. Extension of rights granted on Invoice 190120. |
| 278 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 190120 | 1/20/1999 | McGraw-Hill | 1/4p editorial reuse | $160.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9. One-time, non-exclusive North American English language editorial print textbook rights, pr 70,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 279 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 171020 | 7/31/1997 | William C. Brown/ McGraw Hill | 1/4p. textbook reuse | $200.00 | Biology 6e/Mader ISBN:06734080X. One-time, non-exclusive US English language editorial rights, pr 130,000 with 15% world distribution. |
| 280 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 210384 | 11/18/2005 | McGraw-Hill Higher Education | 1/4p txbk | $200.00 | HUMAN REPRODUCTIVE BIOLOGY 3/e by Mader. ISBN: 007-287234-9 One-time, non-exclusive US English language editorial rights, print run 12,000 with up to 10% world distribution. No electronic rights granted. Billing requested by C. Mueller. |
| 281 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 208652 | 11/12/2004 | McGraw-Hill Higher Education | 1/4p txbk | $257.81 | Mader: Inquiry into Life 11/e ISBN: 0-07-242197-5. One-time, non-exclusive Portuguese and US English language editorial print textbook rights, print run 100,000 with 10% world distribution. Mader: Inquiry into Life 11/e DCM ISBN: 0-07-242210-6 US English language CD-ROM distributed gratis to instructors, print run 500 with 10% world distribution. |
| 282 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 206708 | 7/18/2003 | McGraw-Hill Higher Education | txtbk CD-ROM | $100.00 | Inquiry into Life 10e by Mader. ISBN: 0-07-239965 textbook and instructor's CD-ROM. One-time non exclusive US English language editorial textbook rights, print run 98,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge. Images picked up from previous edition, billed on invoice #190120. |
| 283 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 206708 | 7/18/2003 | McGraw-Hill Higher Education | 1/4p reuse | $180.00 | Inquiry into Life 10e by Mader. ISBN: 0-07-239965 textbook and instructor's CD-ROM. One-time non exclusive US English language editorial textbook rights, print run 98,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge. Images picked up from previous edition, billed on invoice #190120. |
| 284 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 205441 | 12/6/2002 | McGraw-Hill Higher Education | CD-ROM txtbk | $100.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 205441 | 12/6/2002 | McGraw-Hill Higher Education | 1/4p edit-txtbk | $240.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |
| 286 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 200439 | 4/12/2000 | McGraw-Hill Higher Education | 1/4p textbook | $200.00 | Mader/Biology 7e, ISBN#0-07-013656-2 textbook. One-time, non-exclusive US English language editorial print textbook rights, pr 100,000, with 15% world distribution. No electronic rights granted. |
| 287 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 200440 | 4/12/2000 | McGraw-Hill Higher Education | cd-rom textbook | $75.00 | Mader/Biology 7e, CD-ROM T/A The Textbook, ISBN#0-07-240998-3. One-time, non-exclusive world English language editorial cd-rom textbook rights, extension of rights granted on invoice#200439. |
| 288 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 200441 | 4/12/2000 | McGraw-Hill Higher Education | electr. trans. textbook | $50.00 | Mader/Biology 7e, VRL (visual resource library) ISBN#0-07-031669-6. One-time, non-exclusive world English language editorial use in electronic transparency set for professors, pr 500. Extension of rights granted on invoice#200439. |
| 289 | 00021131 | Frans Lanting | Olive Baboon (Papio anubis) calling, east Africa | | VA 663-954 | 3/16/1994 | 200442 | 4/12/2000 | McGraw-Hill Higher Education | on-line textbook | $75.00 | Mader/Biology 7e, password protected website, ISBN#0-07-235342-2. One-time, non-exclusive English language on-line textbook rights for 3 years. Photos scanned at 72 dpi. Extension of rights granted on invoice#200439. |
| 290 | 00021427 | Frans Lanting | Black Rhinoceros (Diceros bicornis) mother and young, critically e | | VA 663-954 | 3/16/1994 | 170709 | 5/29/1997 | MacMillan-McGraw Hill | 2 pages | $520.00 | Math 98 Literature Rhino book. One-time, non-exclusive North American English language editorial rights. pr <40,000. submission 12064 |
| 291 | 00021427 | Frans Lanting | Black Rhinoceros (Diceros bicornis) mother and young, critically e | | VA 663-954 | 3/16/1994 | 170710 | 5/29/1997 | MacMillan-McGraw Hill | | $130.00 | Math 98 Literature Rhino Book. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. submission #12064 |
| 292 | 00021602 | Frans Lanting | Burchell's Zebra (Equus burchellii) portrait, Kenya | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 293 | 00021602 | Frans Lanting | Burchell's Zebra (Equus burchellii) portrait, Kenya | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 294 | 00021602 | Frans Lanting | Burchell's Zebra (Equus burchellii) portrait, Kenya | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 295 | 00021602 | Frans Lanting | Burchell's Zebra (Equus burchellii) portrait, Kenya | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 296 | 00021602 | Frans Lanting | Burchell's Zebra (Equus burchellii) portrait, Kenya | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 297 | 00021602 | Frans Lanting | Burchell's Zebra (Equus burchellii) portrait, Kenya | | VA 847-928 | 2/18/1997 | 212102 | 11/7/2006 | Macmillan/McGraw Hill | spot txbk | $343.75 | PO# RD06-TEK-PreK-C0353-S0839. Pre-K Content Flipchart. (c)2006 One-time, non-exclusive North American English and Spanish language print editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 11/7/06. |
| 298 | 00022504 | Frans Lanting | Hippopotamus (Hippopotamus amphibius) submerged in water w | | VA 663-954 | 3/16/1994 | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbook | $240.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 299 | 00022504 | Frans Lanting | Hippopotamus (Hippopotamus amphibius) submerged in water w | | VA 663-954 | 3/16/1994 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 300 | 00022504 | Frans Lanting | Hippopotamus (Hippopotamus amphibius) submerged in water w | | VA 663-954 | 3/16/1994 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 301 | 00022504 | Frans Lanting | Hippopotamus (Hippopotamus amphibius) submerged in water w | | VA 663-954 | 3/16/1994 | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 302 | 00023386 | Frans Lanting | Burchell's Zebra (Equus burchellii) and Blue Wildebeest (Connoch | | VA 847-928 | 2/18/1997 | 190556 | 4/12/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | 00023386 | Frans Lanting | Burchell's Zebra (Equus burchellii) and Blue Wildebeest (Connoch | | VA 847-928 | 2/18/1997 | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $153.60 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 304 | 00023386 | Frans Lanting | Burchell's Zebra (Equus burchellii) and Blue Wildebeest (Connoch | | VA 847-928 | 2/18/1997 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 305 | 00023386 | Frans Lanting | Burchell's Zebra (Equus burchellii) and Blue Wildebeest (Connoch | | VA 847-928 | 2/18/1997 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | 1/4p txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 306 | 00023386 | Frans Lanting | Burchell's Zebra (Equus burchellii) and Blue Wildebeest (Connoch | | VA 847-928 | 2/18/1997 | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p editorial p/u | $320.00 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 307 | 00024024 | Frans Lanting | Farms on former forest lands, Kenya | | VA 847-928 | 2/18/1997 | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 308 | 00024024 | Frans Lanting | Farms on former forest lands, Kenya | | VA 847-928 | 2/18/1997 | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 309 | 00024024 | Frans Lanting | Farms on former forest lands, Kenya | | VA 847-928 | 2/18/1997 | 181724 | 12/3/1998 | McGraw-Hill School Publishing | 3/4p chapter opener | $282.00 | Introduction to Geography 7/e by Gefis/Gefis/Fellmann. One-time, non-exclusive North American English language editorial print rights. College textbook, pr 30,000. No electronic rights granted. |
| 310 | 00024678 | Frans Lanting | Giant Water Lily (Victoria regis) and flowers along Paraguay River | | VA 989-922 | 2/3/2000 | 205307 | 11/5/2002 | MacMillan-McGraw Hill | 3/4p edit/txtbk | $350.00 | MMG Grade G5Tx: Social Studies Adventure Books Grade 4 Pupil's Edition, including the duplication of the PE in the respective Teacher's Edition. One-time non-exclusive North American English and Spanish language, and worldwide to Dept. of Defense Schools, and "American" and "International schools" in which American textbooks are used. editorial textbook rights, print run <40,000 with up to 10% minor revisions within the print run for 10 years. No electronic or promotional rights granted. |
| 311 | 00027823 | Frans Lanting | Sea Otter (Enhydra lutris) mother feeding pup a crab, California, ( | | VA 847-928 | 2/18/1997 | 215570 | 6/10/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect | $562.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 312 | 00027842 | Frans Lanting | Sea Otter (Enhydra lutris) trio waving as they raft among Kelp bed | | VA 663-954 | 3/16/1994 | 213856 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. SAVING ANIMALS 022859365 One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 313 | 00027842 | Frans Lanting | Sea Otter (Enhydra lutris) trio waving as they raft among Kelp bed | | VA 663-954 | 3/16/1994 | 201468 | 11/20/2000 | McGraw-Hill School Division | 1/2p editorial | $200.00 | Language Arts 2001 Kindergarten Big Book I. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. No electronic rights granted. |
| 314 | 00028779 | Frans Lanting | Monarch (Danaus plexippus) butterfly colony sunning on Oyamel | | VA 663-954 | 3/16/1994 | 207237 | 12/4/2003 | MacMillan-McGraw Hill | <1/4p txtbk | $406.25 | PO# MA04-PEX-P6-C053-1473 MATH 2004 PE Grade P4. Non-exclusive US English and Spanish language editorial print and electronic textbook rights, for the life of the edition up to a print run 250,000. Additional terms outlined in contract signed 12/4/03. |
| 315 | 00028899 | Frans Lanting | Monarch (Danaus plexippus) butterfly caterpillar feeding on Com | | VA 847-928 | 2/18/1997 | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $337.50 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 316 | 00028899 | Frans Lanting | Monarch (Danaus plexippus) butterfly caterpillar feeding on Com | | VA 847-928 | 2/18/1997 | 214189 | 10/31/2007 | McGraw-Hill Higher Education | 1/4p txbk | $275.00 | Concepts of Biology 1e by Mader. ISBN: 0-07-340345-8. One-time, non-excluisve world English language print and electronic editorial rights, print run 40,000. |
| 317 | 00028939 | Frans Lanting | Monarch (Danaus plexippus) butterfly cocoon and chrysalis on br | | VA 847-928 | 2/18/1997 | 213249 | 5/24/2007 | School Solutions Group | 2pp LO txbk | $600.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 318 | 00028939 | Frans Lanting | Monarch (Danaus plexippus) butterfly cocoon and chrysalis on br | | VA 847-928 | 2/18/1997 | 213249 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | 00028939 | Frans Lanting | Monarch (Danaus plexippus) butterfly cocoon and chrysalis on br | | VA 847-928 | 2/18/1997 | 213249 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 320 | 00030011 | Frans Lanting | California Sea Lion (Zalophus californianus) four on beach, Califor | | VA 989-922 | 2/3/2000 | 203493 | 10/26/2001 | McGraw-Hill | textbook cover | $1,400.00 | Inquiry Into Life, 10e by Sylvia Mader, ISBN#007239965-1. One-time, non-exclusive world English language editorial print textbook rights, pr 98,000. No electronic rights granted. |
| 321 | 00030011 | Frans Lanting | California Sea Lion (Zalophus californianus) four on beach, Califor | | VA 989-922 | 2/3/2000 | 203494 | 10/26/2001 | McGraw-Hill | lab manual cover | $750.00 | Inquiry Into Life, 10e by Sylvia Mader - Lab Manual, ISBN#007243736-7. One-time, non-exclusive world English language editorial print lab manual rights, pr 51,000. No electronic rights granted. |
| 322 | 00030834 | Frans Lanting | Detail of leaf rib and venation, Peru | | VA 847-928 | 2/18/1997 | 205072 | 9/20/2002 | SRA/McGraw-Hill | cover-background | $700.00 | SRA Skills Handbook Using Science (c) 2004 SE Level 4 ISBN: 00757279199. One-time non-exclusive U.S. English language editorial textbook rights to include the U.S. Territories, U.S. Military Installations, with less than 5% distribution in Canada and Mexico, print run <40,000. No electronic rights granted. |
| 323 | 00034121 | Frans Lanting | Indian Peafowl (Pavo cristatus) in courtship display, native to Ind | | VA 847-928 | 2/18/1997 | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 324 | 00034121 | Frans Lanting | Indian Peafowl (Pavo cristatus) in courtship display, native to Ind | | VA 847-928 | 2/18/1997 | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 325 | 00034352 | Frans Lanting | Leatherback Sea Turtle (Dermochelys coriacea) female crying whi | | VA 847-928 | 2/18/1997 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 326 | 00034352 | Frans Lanting | Leatherback Sea Turtle (Dermochelys coriacea) female crying whi | | VA 847-928 | 2/18/1997 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 327 | 00034352 | Frans Lanting | Leatherback Sea Turtle (Dermochelys coriacea) female crying whi | | VA 847-928 | 2/18/1997 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 328 | 00034352 | Frans Lanting | Leatherback Sea Turtle (Dermochelys coriacea) female crying whi | | VA 847-928 | 2/18/1997 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 329 | 00035662 | Frans Lanting | Burchell's Zebra (Equus burchellii) pair drinking from waterhole, ( | | VA 847-928 | 2/18/1997 | 216043 | 8/27/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect RU | $422.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 330 | 00035662 | Frans Lanting | Burchell's Zebra (Equus burchellii) pair drinking from waterhole, ( | | VA 847-928 | 2/18/1997 | 215570 | 6/10/2008 | Macmillan/McGraw Hill | 3/4 p, text/elect | $712.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 331 | 00035663 | Frans Lanting | Burchell's Zebra (Equus burchellii) herd stampeding, east Africa | | VA 663-954 | 3/16/1994 | 213768 | 8/30/2007 | School Solutions | 1/2p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 1 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 00036352 | Frans Lanting | Na Pali Coast, aerial view, Kauai, Hawaii | | VA 847-928 | 2/18/1997 | 212231 | 11/28/2006 | School Solutions Group | 1/4p txbk | $500.00 | Pre Algebra (c) 2008. One-time, non-exclusive Spanish and world English print and electronic editorial rights, print run over 250,000 which covers all delivery methods, derivative rights, minor revisions (defined as less than 10% of photo content) and ancillaries. |
| 333 | 00036352 | Frans Lanting | Na Pali Coast, aerial view, Kauai, Hawaii | | VA 847-928 | 2/18/1997 | 203740 | 12/26/2001 | Glencoe-McGraw Hill | 1/4p editorial-Spanish | $74.25 | Pre-Algebra (c) 2003, ISBN#0-07-825200-8. One-time, non-exclusive North American English & Spanish language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 334 | 00036352 | Frans Lanting | Na Pali Coast, aerial view, Kauai, Hawaii | | VA 847-928 | 2/18/1997 | 203740 | 12/26/2001 | Glencoe-McGraw Hill | web editorial | $100.00 | Pre-Algebra (c) 2003, ISBN#0-07-825200-8. One-time, non-exclusive North American English & Spanish language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 335 | 00036352 | Frans Lanting | Na Pali Coast, aerial view, Kauai, Hawaii | | VA 847-928 | 2/18/1997 | 203740 | 12/26/2001 | Glencoe-McGraw Hill | 1/4p editorial | $247.50 | Pre-Algebra (c) 2003, ISBN#0-07-825200-8. One-time, non-exclusive North American English & Spanish language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 336 | 00036431 | Frans Lanting | Aerial view of eroded cliffs of the Na Pali Coast, Kauai, Hawaii | | VA 847-928 | 2/18/1997 | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 337 | 00036431 | Frans Lanting | Aerial view of eroded cliffs of the Na Pali Coast, Kauai, Hawaii | | VA 847-928 | 2/18/1997 | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 338 | 00036431 | Frans Lanting | Aerial view of eroded cliffs of the Na Pali Coast, Kauai, Hawaii | | VA 847-928 | 2/18/1997 | 181724 | 12/3/1998 | McGraw-Hill School Publishing | fp, unit opener | $325.00 | Introduction to Geography 7/e by Gefis/Gefis/Fellmann. One-time, non-exclusive North American English language editorial print rights. College textbook, pr 30,000. No electronic rights granted. |
| 339 | 00040587 | Frans Lanting | Monarch (Danaus plexippus) butterfly wintering colony gathering | | VA 847-928 | 2/18/1997 | 201557 | 12/5/2000 | Time for Kids | spot textbook | $175.00 | McGraw Hill Language Arts grade 1. One-time, non-exclusive US English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 340 | 00040590 | Frans Lanting | Monarch (Danaus plexippus) butterfly colony flying, Michoacan, I | | VA 663-954 | 3/16/1994 | 201557 | 12/5/2000 | Time for Kids | 1/2p textbook | $200.00 | McGraw Hill Language Arts grade 1. One-time, non-exclusive US English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 341 | 00040765 | Frans Lanting | Chief Fred Smith hands out money during Kwakiutl Potlatch cere | | VA 1-823-385 | 10/21/2001 | 212350 | 12/15/2006 | McGraw-Hill Higher Education | 1/2p CO txbk | $400.00 | Thinking Like an Anthropologist, 1/e by Omohundro. One-time, non-exclusive world English langauge editorial rights, print run 20,000. No electronic rights granted. |
| 342 | 00041888 | Frans Lanting | African Elephant (Loxodonta africana) mixed group at waterhole, | | VA 847-928 | 2/18/1997 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbk "extranet" reuse | $50.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 343 | 00041888 | Frans Lanting | African Elephant (Loxodonta africana) mixed group at waterhole, | | VA 847-928 | 2/18/1997 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook "extranet" | $100.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 344 | 00041888 | Frans Lanting | African Elephant (Loxodonta africana) mixed group at waterhole, | | VA 847-928 | 2/18/1997 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook inside | $297.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 345 | 00041888 | Frans Lanting | African Elephant (Loxodonta africana) mixed group at waterhole, | | VA 847-928 | 2/18/1997 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook inside-reuse | $148.50 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 346 | 00041893 | Frans Lanting | African Elephant (Loxodonta africana) bull along waterhole, Okav | | VA 663-954 | 3/16/1994 | 191124 | 8/2/1999 | McGraw-Hill School Publishing | 1/4p textbook | $240.00 | The Living World 2e, Johnson. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000, for print & custom editions & ancillaries. No electronic rights granted. |
| 347 | 00041893 | Frans Lanting | African Elephant (Loxodonta africana) bull along waterhole, Okav | | VA 663-954 | 3/16/1994 | 209388 | 4/22/2005 | McGraw-Hill Higher Education | 1/4p txbk | $175.00 | Essentials of the Living World 1e by George Johnson ISBN:0-07-305238-8. One-time, non-exclusive US English langauge editorial rights, print run 11,000 with 10% world distribution. Invoice and photos requested by Meyers Photo Art. |
| 348 | 00041893 | Frans Lanting | African Elephant (Loxodonta africana) bull along waterhole, Okav | | VA 663-954 | 3/16/1994 | 208373 | 9/1/2004 | McGraw-Hill Higher Education | 1/4p txbk reuse | $270.00 | THE LIVING WORLD 4e by George Johnson ISBN: 0-07-281795-X. One-time, non-exclusive North American English language editorial rights, print run 73,000 with 15% World distribution and 300 CDs provided to instructors gratis; Chinese language editorial rights ,print run 4,000; Korean language editorial rights, print run 3000. Invoice requested by Meyers Photo-Art. |
| 349 | 00041893 | Frans Lanting | African Elephant (Loxodonta africana) bull along waterhole, Okav | | VA 663-954 | 3/16/1994 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 00041893 | Frans Lanting | African Elephant (Loxodonta africana) bull along waterhole, Okav | | VA 663-954 | 3/16/1994 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 351 | 00041893 | Frans Lanting | African Elephant (Loxodonta africana) bull along waterhole, Okav | | VA 663-954 | 3/16/1994 | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 352 | 00041962 | Frans Lanting | Burchell's Zebra (Equus burchellii) herd migrating, Botswana | | VA 663-954 | 3/16/1994 | 204590 | 5/16/2002 | Silver Editions | FP texbook | $480.00 | McGraw Hill Social Studies Gr. 6, PE and TE. One-time non-exclusive North American English and Spanish language editorial rights; textbook print run 100,000. PE is duplicated in TE. No electronic rights granted. |
| 353 | 00041989 | Frans Lanting | Water Lily (Nymphaea nouchali) in lagoon, Okavango Delta, Bots | | VA 847-928 | 2/18/1997 | 190117 | 1/20/1999 | Glencoe-McGraw Hill | comp fee | $100.00 | Literature, Grade 10. No rights granted. |
| 354 | 00042046 | Frans Lanting | Nile Crocodile (Crocodylus niloticus) hatchling crawling from its e | | VA 663-954 | 3/16/1994 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 355 | 00042046 | Frans Lanting | Nile Crocodile (Crocodylus niloticus) hatchling crawling from its e | | VA 663-954 | 3/16/1994 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 356 | 00042052 | Frans Lanting | Lechwe (Kobus leche) herd running across seasonally flooded gra | | VA 663-954 | 3/16/1994 | 209496 | 5/16/2005 | Macmillan/McGraw Hill | 1/2p txbk | $352.00 | PO# SC05-PEX-P2-C0353-2732 SCIENCE 2005 National Grade 2 PE. One-time, non-exclusive North American English and Spanish language editorial rights, print run 250,000 with electronic rights ending 5/16/11 after six years. Additional rights as per contract signed 5/16/05. |
| 357 | 00042052 | Frans Lanting | Lechwe (Kobus leche) herd running across seasonally flooded gra | | VA 663-954 | 3/16/1994 | 202515 | 4/17/2001 | MKR Design | website | $100.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 358 | 00042052 | Frans Lanting | Lechwe (Kobus leche) herd running across seasonally flooded gra | | VA 663-954 | 3/16/1994 | 202515 | 4/17/2001 | MKR Design | 3/4p textbook | $275.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 359 | 00042064 | Frans Lanting | Impala (Aepyceros melampus) and African Elephant (Loxodonta a | | VA 847-928 | 2/18/1997 | 170704 | 5/29/1997 | MacMillan-McGraw Hill | 1/4p | $175.00 | Math Grade 3, (c) 1998 PE. One-time, non-exclusive North American English language editorial rights.pr<40,000 Submission #12154. |
| 360 | 00042064 | Frans Lanting | Impala (Aepyceros melampus) and African Elephant (Loxodonta a | | VA 847-928 | 2/18/1997 | 170705 | 5/29/1997 | MacMillan-McGraw Hill | 1/4p | $43.75 | Math Grade 3 (c) 1998 PE. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. submission #12154 |
| 361 | 00043540 | Frans Lanting | Olive Baboon (Papio anubis) juvenile eating fruit, Botswana | | VA 847-928 | 2/18/1997 | 213759 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 2 ISBN: ICR GR2-9780022859992. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 362 | 00043540 | Frans Lanting | Olive Baboon (Papio anubis) juvenile eating fruit, Botswana | | VA 847-928 | 2/18/1997 | 212346 | 12/14/2006 | Macmillan/McGraw Hill | 1/4p txbk | $468.75 | SC08-PEX-P2-C0353-4120 Science 2008 California. Grade P2. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211143 |
| 363 | 00043540 | Frans Lanting | Olive Baboon (Papio anubis) juvenile eating fruit, Botswana | | VA 847-928 | 2/18/1997 | 211143 | 4/26/2006 | Macmillan/McGraw Hill | 1/4p txbk | $281.25 | PO# SC08-PEX-P2-C0353-4120 Science 2008 California, Grade P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2015. |
| 364 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 213868 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk | $168.75 | Macmillan Science: A Closer Look, Grade 5 South Carolina (c) 2008, One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 365 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 213868 | 9/13/2007 | School Solutions Group/ McGraw-Hill | spot txbk 2nd use | $168.75 | Macmillan Science: A Closer Look, Grade 5 South Carolina (c) 2008, One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 1 1/2p CO txbk | $750.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 367 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 368 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 369 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 212145 | 11/9/2006 | SRA/McGraw-Hill | 2pp, text/elect | $750.00 | Open Court Reading 1-3 (c) 2008. National Student Edition, Book 1, Level 3 ISBN#0-07-609645-9. One time, non-exclusive, North American English and Spanish language distribution including DODDS military schools print run 250,000, electronic rights include Interatice studen/teacher CD units included in print run, password protected website for up to 10 years along with state-specific editions. No other print or electronic rights granted. |
| 370 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 371 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 372 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 1 1/2p txbk | $594.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 373 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk reuse | $257.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 374 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot edit reuse | $257.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 375 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 376 | 00047396 | Frans Lanting | African Elephant (Loxodonta africana) along waterhole, Okavang | | VA 847-928 | 2/18/1997 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 377 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, ( | | VA 847-928 | 2/18/1997 | 211669 | 8/2/2006 | McGraw-Hill Higher Education | 1/2p CO txbk reuse | $200.00 | BIOLOGICAL ANTHROPOLOGY 5e by Michael Park. One-time, non-exclusive North American English language, and Chinese language editorial rights. English print run 20,000 with <10% world distribution, Chinese print run 1,500. No electronic rights granted. |
| 378 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, ( | | VA 847-928 | 2/18/1997 | 211669 | 8/2/2006 | McGraw-Hill Higher Education | 1/2p reuse | $150.00 | BIOLOGICAL ANTHROPOLOGY 5e by Michael Park. One-time, non-exclusive North American English language, and Chinese language editorial rights. English print run 20,000 with <10% world distribution, Chinese print run 1,500. No electronic rights granted. |
| 379 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, ( | | VA 847-928 | 2/18/1997 | 208110 | 6/22/2004 | McGraw-Hill Higher Education | 1/2p txbk reuse | $160.00 | BIOLOGICAL ANTHROPOLOGY 4e by Park (c) 2004 One-time, non-exclusive North American English language editorial rights, print run 25,000. No electronic rights granted. |
| 380 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, ( | | VA 847-928 | 2/18/1997 | 208110 | 6/22/2004 | McGraw-Hill Higher Education | 1/2 pg C/O | $200.00 | BIOLOGICAL ANTHROPOLOGY 4e by Park (c) 2004 One-time, non-exclusive North American English language editorial rights, print run 25,000. No electronic rights granted. |
| 381 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, ( | | VA 847-928 | 2/18/1997 | 204743 | 6/20/2002 | McGraw-Hill Higher Education | 1/2p txtbk reuse | $160.00 | Introducing Anthropology 2e by Michael Park (c)2002. One-time non-exclusive North American English language editorial textbook rights, print run 20,000. |
| 382 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, ( | | VA 847-928 | 2/18/1997 | 204743 | 6/20/2002 | McGraw-Hill Higher Education | 1/2p CO reuse | $200.00 | Introducing Anthropology 2e by Michael Park (c)2002. One-time non-exclusive North American English language editorial textbook rights, print run 20,000. |
| 383 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, ( | | VA 847-928 | 2/18/1997 | 202999 | 7/13/2001 | McGraw-Hill Higher Education | 3/4p txtbk reuse | $190.00 | Biological Anthropology 3/e by Michael Park. One-time, non-exclusive US English language editorial print textbook rights, pr 20,000. Second edition billed invoice# 180669. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | 00079217 | Frans Lanting | Bonobo (Pan paniscus) male gathering sugar cane, endangered, C | | VA 847-928 | 2/18/1997 | 202999 | 7/13/2001 | McGraw-Hill Higher Education | 1/2p co txtbk reuse | $250.00 | Biological Anthropology 3/e by Michael Park. One-time, non-exclusive US English language editorial print textbook rights, pr 20,000. Second edition billed invoice# 180669. No electronic rights granted. |
| 385 | 00079225 | Frans Lanting | Bonobo (Pan paniscus) two females rubbing genitals, endangered | | VA 847-928 | 2/18/1997 | 209579 | 6/1/2005 | McGraw-Hill | 1/4p txbk | $175.00 | Physical Anthropology by Phil Stein ISBN: 0072994835. One-time, non-exclusive North American English language editorial rights, print run 16,000. No electronic rights granted. |
| 386 | 00086187 | Frans Lanting | Lowland rainforest interior, Cockscomb Basin, Belize | | VA 847-928 | 2/18/1997 | 170926 | 7/15/1997 | Kirchoff/ Wohlberg | full page | $208.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Jungle. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 387 | 00086187 | Frans Lanting | Lowland rainforest interior, Cockscomb Basin, Belize | | VA 847-928 | 2/18/1997 | 170926 | 7/15/1997 | Kirchoff/ Wohlberg | cover | $450.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Jungle. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 388 | 00086211 | Frans Lanting | Keel-billed Toucan (Ramphastos sulfuratus) portrait, Belize | | VA 663-954 | 3/16/1994 | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 389 | 00086211 | Frans Lanting | Keel-billed Toucan (Ramphastos sulfuratus) portrait, Belize | | VA 663-954 | 3/16/1994 | 208165 | 7/13/2004 | Kids Discover | 1/4p edit | $110.00 | KIDS DISCOVER READING vol 1-5. a compilation of KIDS DISCOVER issues into 32pp subject bases supplementary booklets for elementary school children for distribution by Kids Discover and McGraw-Hill. Extension of previously granted editorial rights for North American English language with 10% Spanish, print run under 20,000 per volume with specially formatted units for students with disabilities. No electronic or promotional rights granted. |
| 390 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 213855 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 3/4p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. GASES MATTER 002285652 One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 391 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p edit p/u | $118.80 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 392 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 393 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 394 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 211356 | 6/2/2006 | National Geographic School Publishing | inside txbk | $279.00 | NGS spreads in GLENCOE: BIOLOGY: The Dynamics of Life (c) 2006 One-time, non-exclusive North American English and Spanish language editorial rights, SE/TE combined print run of 100,000 including minor revisions (less than 10% change in number of photos) for 6 years for all components, or until a major revision, whichever comes first. Electronic rights: Interactive student/teacher CD-ROMs, print run included in SE/TE total. Online rights for content from SE/TE for a password protected site. |
| 395 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | 1/4p txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 396 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | 1/4p edit/pic-up | $247.50 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 397 | 00086222 | Frans Lanting | Jaguar (Panthera onca) walking along waterhole, Belize | | VA 847-928 | 2/18/1997 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | intra/extranet | $100.00 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 398 | 00090269 | Frans Lanting | Baird's Tapir or Central American Tapir (Tapirus bairdii) portrait, I | | VA 847-928 | 2/18/1997 | 170706 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature The Rain Forest Book (c) 1998. One-time, non-exclusive North American English language editorial rights. pr<40,000 |
| 399 | 00090269 | Frans Lanting | Baird's Tapir or Central American Tapir (Tapirus bairdii) portrait, I | | VA 847-928 | 2/18/1997 | 170707 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature The Rain Forest Book (c) 1998. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. |
| 400 | 00091522 | Frans Lanting | Segama River cutting through lowland rainforest, Danum Valley, | | VA 663-954 | 3/16/1994 | 160104 | 12/9/1996 | McGraw-Hill Publishing Co | 1/4p | $43.75 | The Nature of Life 3e/Postlethwait & Hopson. Extension of rights to include one-time non-exclusive Italian language editorial rights PR 40,000. Fee reflects 25% surcharge for one additional language PR 40,000. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 00091522 | Frans Lanting | Segama River cutting through lowland rainforest, Danum Valley, | | VA 663-954 | 3/16/1994 | 213282 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all ancilliaries. |
| 402 | 00091522 | Frans Lanting | Segama River cutting through lowland rainforest, Danum Valley, | | VA 663-954 | 3/16/1994 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot edit | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 403 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 404 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 405 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 180448 | 3/26/1998 | McGraw-Hill | 2.9/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 406 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 216735 | 1/13/2009 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. Invoice requested by C. Mueller. |
| 407 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 216735 | 1/13/2009 | McGraw-Hill Higher Education | txtbk Chinese | $60.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. Invoice requested by C. Mueller. |
| 408 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 409 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 410 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 411 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 412 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 413 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 414 | 00091523 | Frans Lanting | Segama River cutting through lowland tropical rainforest, Sabah, | | VA 847-928 | 2/18/1997 | 201401 | 11/7/2000 | McGraw-Hill | 2.9/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 415 | 00091580 | Frans Lanting | Asian Horned Frog (Megophrys nasuta) camouflaged against leaf | | VA 663-954 | 3/16/1994 | 208165 | 7/13/2004 | Kids Discover | 1/4p edit | $110.00 | KIDS DISCOVER READING vol 1-5. a compilation of KIDS DISCOVER issues into 32pp subject bases supplementary booklets for elementary school children for distribution by Kids Discover and McGraw-Hill. Extension of previously granted editorial rights for North American English language with 10% Spanish, print run under 20,000 per volume with specially formatted units for students with disabilities. No electronic or promotional rights granted. |
| 416 | 00091592 | Frans Lanting | Rhinoceros Beetle (Dynastinae) male portrait, Sabah, Borneo | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 417 | 00091592 | Frans Lanting | Rhinoceros Beetle (Dynastinae) male portrait, Sabah, Borneo | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 418 | 00091592 | Frans Lanting | Rhinoceros Beetle (Dynastinae) male portrait, Sabah, Borneo | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 00091602 | Frans Lanting | Meranti (Dipterocarpaceae) tree flowering in lowland rainforest ( | | VA 847-928 | 2/18/1997 | 191657 | 11/11/1999 | Glencoe-McGraw Hill | textbook editorial | $325.00 | Biology: Dynamics of Life (c)1998. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 420 | 00091602 | Frans Lanting | Meranti (Dipterocarpaceae) tree flowering in lowland rainforest ( | | VA 847-928 | 2/18/1997 | 200331 | 3/10/2000 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Biology: Dynamics of Life (c) 1998 cd-rom companion to main textbook. One-time, non-exclusive US English language cd-rom editorial textbook rights, pr <5,000. |
| 421 | 00091615 | Frans Lanting | Horsefield's Tarsier or Western Tarsier (Tarsius bancanus) clingin | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 422 | 00091615 | Frans Lanting | Horsefield's Tarsier or Western Tarsier (Tarsius bancanus) clingin | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 423 | 00091615 | Frans Lanting | Horsefield's Tarsier or Western Tarsier (Tarsius bancanus) clingin | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 424 | 00091615 | Frans Lanting | Horsefield's Tarsier or Western Tarsier (Tarsius bancanus) clingin | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 425 | 00091615 | Frans Lanting | Horsefield's Tarsier or Western Tarsier (Tarsius bancanus) clingin | | VA 847-928 | 2/18/1997 | 208165 | 7/13/2004 | Kids Discover | 1/4p edit | $110.00 | KIDS DISCOVER READING vol 1-5. a compilation of KIDS DISCOVER issues into 32pp subject bases supplementary booklets for elementary school children for distribution by Kids Discover and McGraw-Hill. Extension of previously granted editorial rights for North American English language with 10% Spanish, print run under 20,000 per volume with specially formatted units for students with disabilities. No electronic or promotional rights granted. |
| 426 | 00091615 | Frans Lanting | Horsefield's Tarsier or Western Tarsier (Tarsius bancanus) clingin | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 427 | 00091615 | Frans Lanting | Horsefield's Tarsier or Western Tarsier (Tarsius bancanus) clingin | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 428 | 00091628 | Frans Lanting | Orangutan (Pongo pygmaeus) mother and young, Sepilok Forest | | VA 663-954 | 3/16/1994 | 208165 | 7/13/2004 | Kids Discover | 1/4p edit | $110.00 | KIDS DISCOVER READING vol 1-5. a compilation of KIDS DISCOVER issues into 32pp subject bases supplementary booklets for elementary school children for distribution by Kids Discover and McGraw-Hill. Extension of previously granted editorial rights for North American English language with 10% Spanish, print run under 20,000 per volume with specially formatted units for students with disabilities. No electronic or promotional rights granted. |
| 429 | 00091630 | Frans Lanting | Orangutan (Pongo pygmaeus) juvenile swinging on a vine, Sepilol | | VA 663-954 | 3/16/1994 | 214272 | 11/13/2007 | The Wright Group/McGraw Hill | inside txbk reuse | $135.00 | Early Reading Intervention: PPA# WG06007 ISBN# 1-4045-6866-2. New edition of the Gear Up Series: Orangutans. One-time, non-exclusive world English language editorial rights for all delivery methods, print run <100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. Originally billed on invoice 200963. |
| 430 | 00091634 | Frans Lanting | Orangutan (Pongo pygmaeus) adult sitting in tree, Sepilok Forest | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 431 | 00091634 | Frans Lanting | Orangutan (Pongo pygmaeus) adult sitting in tree, Sepilok Forest | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 432 | 00091634 | Frans Lanting | Orangutan (Pongo pygmaeus) adult sitting in tree, Sepilok Forest | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 433 | 00091699 | Frans Lanting | Harvested logs, Sabah, Borneo | | VA 847-928 | 2/18/1997 | 191657 | 11/11/1999 | Glencoe-McGraw Hill | textbook editorial | $220.00 | Biology: Dynamics of Life (c)1998. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 434 | 00091699 | Frans Lanting | Harvested logs, Sabah, Borneo | | VA 847-928 | 2/18/1997 | 200331 | 3/10/2000 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Biology: Dynamics of Life (c) 1998 cd-rom companion to main textbook. One-time, non-exclusive US English language cd-rom editorial textbook rights, pr <5,000. |
| 435 | 00091711 | Frans Lanting | Bulldozer making logging road in tropical rainforest, Borneo | | VA 847-928 | 2/18/1997 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 436 | 00094216 | Frans Lanting | Lava flow from eruption of Pu'u' O'o, Hawaii | | VA 989-922 | 2/3/2000 | 210012 | 9/9/2005 | Kids Discover | 1/4p edit | $110.00 | KIDS Discover Reading. One-time non-exclusive North American English and 10% Spanish language editorial rights, print run 20,000 to include specially formatted units for students with disabilities. Extension of rights granted for Volcanoes, Rainforests, and Spiders magazines. Product will be distributed by Kids Discover and McGraw-Hill. No electronic rights granted. |
| 437 | 00094232 | Frans Lanting | I'iwi or Scarlet Hawaiian Honeycreeper (Oreomystis mana) feedir | | VA 847-928 | 2/18/1997 | 191135 | 8/2/1999 | Kirchoff/ Wohlberg | 1/2p book | $200.00 | Adventure Little Book by McGraw-Hill: The Island State. One-time, non-exclusive North American English language editorial print children's book rights, print run <40,000. No electronic rights granted. |
| 438 | 00094245 | Frans Lanting | Sprouting coconut on beach, Bora Bora, Society Islands, French P | | VA 847-928 | 2/18/1997 | 217089 | 3/11/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU | $120.00 | Macmillan Science: A Closer Look, Tennessee TWE Grade 4. Non-exclusive world English language print and electronic editorial reproduction rights, print run up to 60,000. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Jill White. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 00094245 | Frans Lanting | Sprouting coconut on beach, Bora Bora, Society Islands, French P | | VA 847-928 | 2/18/1997 | 214203 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 2pp CO txkb addt'l | $100.00 | Macmillan Science: A Closer Look, Grade 4 NA PE. (c) 2008 ISBN: 0-02-284137-7 One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. The two images billed were originally billed on invoice 213250, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 440 | 00094245 | Frans Lanting | Sprouting coconut on beach, Bora Bora, Society Islands, French P | | VA 847-928 | 2/18/1997 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 441 | 00094245 | Frans Lanting | Sprouting coconut on beach, Bora Bora, Society Islands, French P | | VA 847-928 | 2/18/1997 | 213250 | 5/24/2007 | School Solutions Group | 2pp txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 442 | 00094744 | Frans Lanting | Orangutan (Pongo pygmaeus) and human hand, Sepilok Forest R | | VA 847-928 | 2/18/1997 | 211673 | 8/2/2006 | McGraw-Hill Higher Education | 1/4p txbk reuse | $140.00 | Human Antiquity 5e by Feder and Park. One-time, non-exclusive North American English language editorial rights, print run 20,000 with <10% world distribution. No electronic rights granted. |
| 443 | 00094781 | Frans Lanting | Orangutan (Pongo pygmaeus) two young embracing, endangered | | VA 847-928 | 2/18/1997 | 214272 | 11/13/2007 | The Wright Group/McGraw Hill | inside txbk reuse | $135.00 | Early Reading Intervention: PPA# WG06007 ISBN# 1-4045-6866-2. New edition of the Gear Up Series: Orangutans. One-time, non-exclusive world English language editorial rights for all delivery methods, print run <100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. Originally billed on invoice 200963. |
| 444 | 00095556 | Frans Lanting | Lowland rainforest interior, Tambopata, Peru | | VA 663-954 | 3/16/1994 | 217558 | 6/3/2009 | Macmillan/McGraw Hill | 1/4p txbk | $498.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 2 PE. ISBN: 978-0-02-201506-X. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Retelling cards, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Publication Date: 2010. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 445 | 00096125 | Frans Lanting | Snow Goose (Chen caerulescens) flock flying in formation during | | VA 847-928 | 2/18/1997 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 1/4p txbk | $468.75 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 446 | 00096125 | Frans Lanting | Snow Goose (Chen caerulescens) flock flying in formation during | | VA 847-928 | 2/18/1997 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 1/4p txbk | $344.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 447 | 00096829 | Frans Lanting | Scarlet Macaws (Ara macao) and Hyacinth Macaws (Anodorhyncl | | VA 847-928 | 2/18/1997 | 170706 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature The Rain Forest Book (c) 1998. One-time, non-exclusive North American English language editorial rights. pr<40,000 |
| 448 | 00096829 | Frans Lanting | Scarlet Macaws (Ara macao) and Hyacinth Macaws (Anodorhyncl | | VA 847-928 | 2/18/1997 | 170707 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature The Rain Forest Book (c) 1998. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. |
| 449 | 00096831 | Frans Lanting | Red and Green Macaw (Ara chloroptera) and Blue and Yellow Ma | | VA 847-928 | 2/18/1997 | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | FP txbk | $500.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 450 | 00096846 | Frans Lanting | Blue and Yellow Macaw (Ara ararauna) eating palm fruit, Manu N | | VA 847-928 | 2/18/1997 | 205307 | 11/5/2002 | MacMillan-McGraw Hill | <1/4p edit/txtbk | $250.00 | MMG Grade G5Tx: Social Studies Adventure Books Grade 4 Pupil's Edition, including the duplication of the PE in the respective Teacher's Edition. One-time non-exclusive North American English and Spanish language, and worldwide to Dept. of Defense Schools, and "American" and "International schools" in which American textbooks are used. editorial textbook rights, print run <40,000 with up to 10% minor revisions within the print run for 10 years. No electronic or promotional rights granted. |
| 451 | 00096866 | Frans Lanting | Scarlet Macaw (Ara macao) juvenile flying, Tambopata, Peru | | VA 847-928 | 2/18/1997 | 201405 | 11/10/2000 | McGraw-Hill | lab manual cover | $500.00 | Zoology/Miller & Harley. One-time, non-exclusive world English language editorial print textbook rights, pr 18,500; lab manual, pr 10,500. No electronic rights granted. |
| 452 | 00096866 | Frans Lanting | Scarlet Macaw (Ara macao) juvenile flying, Tambopata, Peru | | VA 847-928 | 2/18/1997 | 201405 | 11/10/2000 | McGraw-Hill | textbook cover | $1,125.00 | Zoology/Miller & Harley. One-time, non-exclusive world English language editorial print textbook rights, pr 18,500; lab manual, pr 10,500. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 00096903 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group on branch, Manu | | VA 847-928 | 2/18/1997 | 170926 | 7/15/1997 | Kirchoff/ Wohlberg | 3/4 cover | $500.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Jungle. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 454 | 00096903 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group on branch, Manu | | VA 847-928 | 2/18/1997 | 170926 | 7/15/1997 | Kirchoff/ Wohlberg | 1/4p. | $140.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Jungle. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 455 | 00096903 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group on branch, Manu | | VA 847-928 | 2/18/1997 | 170926 | 7/15/1997 | Kirchoff/ Wohlberg | 3/4p. | $180.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Jungle. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 456 | 00096909 | Frans Lanting | Scarlet Macaw (Ara macao) group on branch, Manu National Parl | | VA 847-928 | 2/18/1997 | 207804 | 3/26/2004 | Kirchoff/ Wohlberg | 1/4 p, kids book | $175.00 | OPTIONS: BEST PRACTICES IN READING Classroom Library (C-2-P). One-time , non-exclusive, United States English language print editorial book rights, print run under 10,000. No other print or electronic rights granted. |
| 457 | 00097302 | Frans Lanting | Cheetah (Acinonyx jubatus) running, native to Africa | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 458 | 00097302 | Frans Lanting | Cheetah (Acinonyx jubatus) running, native to Africa | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 459 | 00097302 | Frans Lanting | Cheetah (Acinonyx jubatus) running, native to Africa | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 460 | 00097302 | Frans Lanting | Cheetah (Acinonyx jubatus) running, native to Africa | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 461 | 00097302 | Frans Lanting | Cheetah (Acinonyx jubatus) running, native to Africa | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 462 | 00097302 | Frans Lanting | Cheetah (Acinonyx jubatus) running, native to Africa | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 463 | 00098730 | Frans Lanting | Scarlet Macaw (Ara macao) pair on branch overlooking the Tamb | | VA 847-928 | 2/18/1997 | 190556 | 4/12/1999 | Glencoe-McGraw Hill | co 1 1/2p textbook | $575.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 464 | 00098730 | Frans Lanting | Scarlet Macaw (Ara macao) pair on branch overlooking the Tamb | | VA 847-928 | 2/18/1997 | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1 1/2p txbk p/u | $153.60 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 465 | 00098730 | Frans Lanting | Scarlet Macaw (Ara macao) pair on branch overlooking the Tamb | | VA 847-928 | 2/18/1997 | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1 1/2p uo editorial p/u | $320.00 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 466 | 00099101 | Frans Lanting | Blue and Yellow Macaw (Ara ararauna) and Scarlet Macaw (Ara n | | VA 847-928 | 2/18/1997 | 215767 | 7/15/2008 | School Solutions/ McGraw-Hill | FP txbk | $1,162.00 | MMH Math Connects NA Kindergarten SE. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 5,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 467 | 00099770 | Frans Lanting | Cup Fungus (Cookeina sp.) on rainforest floor, Manu National Par | | VA 847-928 | 2/18/1997 | 170706 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature The Rain Forest Book (c) 1998. One-time, non-exclusive North American English language editorial rights. pr<40,000 |
| 468 | 00099770 | Frans Lanting | Cup Fungus (Cookeina sp.) on rainforest floor, Manu National Par | | VA 847-928 | 2/18/1997 | 170707 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature The Rain Forest Book (c) 1998. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. |
| 469 | 00099770 | Frans Lanting | Cup Fungus (Cookeina sp.) on rainforest floor, Manu National Par | | VA 847-928 | 2/18/1997 | 213859 | 9/13/2007 | School Solutions Group/ McGraw-Hill | FP txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 3. LIVING COMMUNITIES 002285875X One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 470 | 00101119 | Frans Lanting | Red Stink Bug (Pycanum rubeus) nymph on leaf, Sabah, Borneo | | VA 847-928 | 2/18/1997 | 216955 | 2/17/2009 | Macmillan/McGraw Hill | 1/2p txbk P/U | $478.00 | Primary Program: Reading 2010 California. Primary Component: 5, CAP (CA Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR09 & RD11/PE, TE, EL Resource Book, Transparencies, Online Student Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation TookKit, Companion Website, ELD Teacher's Guide, & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | 00101119 | Frans Lanting | Red Stink Bug (Pycanum rubeus) nymph on leaf, Sabah, Borneo | | VA 847-928 | 2/18/1997 | 211071 | 4/10/2006 | Macmillan/McGraw Hill | 1/3p txbk | $425.00 | PO# RD05-PEX-C0353-S017 Reading PE 2006 Grade P5. One-time, non-exclusive US English language print and electronic editorial rights, print run 500,000 with up to 10% revision. All delivery methods and gratis ancillaries, except Internet Use, are included in the total print run. Internet rights are licensed for a term of six years ending 4/10/12. |
| 472 | 00103253 | Frans Lanting | Lava from eruption of Pu'u' O'o, Hawaii | | VA 847-928 | 2/18/1997 | 213756 | 8/29/2007 | Macmillan/McGraw Hill | FP txbk | $594.00 | California Science 2008 Leveled Reading (SC08) Grade 6: The Hawaiian Islands. ISBN:0-02-284744-8. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 473 | 00103253 | Frans Lanting | Lava from eruption of Pu'u' O'o, Hawaii | | VA 847-928 | 2/18/1997 | 212332 | 12/13/2006 | Macmillan/McGraw Hill | FP txbk | $656.25 | SC08-PEX-P6-C0353-S0976 SCIENCE PE California 2008 Grade 6 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 12/13/06. |
| 474 | 00103253 | Frans Lanting | Lava from eruption of Pu'u' O'o, Hawaii | | VA 847-928 | 2/18/1997 | 210816 | 2/23/2006 | TIME for Kids School Publishing | full p, magazine | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 6, Chapter 5 - Hawaiian Islands. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 475 | 00107809 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parents bowing over chi | | VA 847-928 | 2/18/1997 | 191836 | 12/17/1999 | National Geographic School Publishing | textbook cover-Spanish | $600.00 | NGS Pictorial Spread in Science by Moyer etal, grade K (c) 2000 McGraw Hill School Division. ISBN#0-02-277479-3. One-time, non-exclusive North American Spanish language editorial print textbook rights, pr <40,000. Extension of rights granted on Invoice#191773. No electronic rights granted. |
| 476 | 00107809 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parents bowing over chi | | VA 847-928 | 2/18/1997 | 191172 | 8/6/1999 | McGraw-Hill School Publishing | cover textbk ancillary | $250.00 | Science 2000 BBK (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 7,500. No electronic rights granted. |
| 477 | 00107809 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parents bowing over chi | | VA 847-928 | 2/18/1997 | 191172 | 8/6/1999 | McGraw-Hill School Publishing | cover textbk ancillary | $250.00 | Science 2000 BBK (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 7,500. No electronic rights granted. |
| 478 | 00107809 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parents bowing over chi | | VA 847-928 | 2/18/1997 | 191172 | 8/6/1999 | McGraw-Hill School Publishing | cover textbk ancillary | $250.00 | Science 2000 BBK (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 7,500. No electronic rights granted. |
| 479 | 00107809 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parents bowing over chi | | VA 847-928 | 2/18/1997 | 191172 | 8/6/1999 | McGraw-Hill School Publishing | cover textbk ancillary | $250.00 | Science 2000 BBK (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 7,500. No electronic rights granted. |
| 480 | 00107809 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parents bowing over chi | | VA 847-928 | 2/18/1997 | 191172 | 8/6/1999 | McGraw-Hill School Publishing | cover textbk ancillary | $250.00 | Science 2000 BBK (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 7,500. No electronic rights granted. |
| 481 | 00107809 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parents bowing over chi | | VA 847-928 | 2/18/1997 | 191172 | 8/6/1999 | McGraw-Hill School Publishing | cover textbook | $600.00 | Science 2000 BBK (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 7,500. No electronic rights granted. |
| 482 | 00110121 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) parent and chick, Wedde | | VA 847-928 | 2/18/1997 | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 483 | 00112648 | Frans Lanting | African Lion (Panthera leo) male portrait, east Africa | | VA 847-928 | 2/18/1997 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book reuse | $140.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 484 | 00112648 | Frans Lanting | African Lion (Panthera leo) male portrait, east Africa | | VA 847-928 | 2/18/1997 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $175.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 485 | 00114697 | Frans Lanting | Atlantic Puffin (Fratercula arctica) flock perched on coastal rock v | | VA 989-922 | 2/3/2000 | 207804 | 3/26/2004 | Kirchoff/ Wohlberg | cover, kids book | $550.00 | OPTIONS: BEST PRACTICES IN READING Classroom Library (C-2-P). One-time , non-exclusive, United States English language print editorial book rights, print run under 10,000. No other print or electronic rights granted. |
| 486 | 00114710 | Frans Lanting | Atlantic Puffin (Fratercula arctica) flock gathering on rock, Outer | | VA 989-922 | 2/3/2000 | 207804 | 3/26/2004 | Kirchoff/ Wohlberg | 1/2 p, kids book | $200.00 | OPTIONS: BEST PRACTICES IN READING Classroom Library (C-2-P). One-time , non-exclusive, United States English language print editorial book rights, print run under 10,000. No other print or electronic rights granted. |
| 487 | 00114725 | Frans Lanting | Atlantic Puffin (Fratercula arctica) attempting to steal fish from a | | VA 989-922 | 2/3/2000 | 207804 | 3/26/2004 | Kirchoff/ Wohlberg | 1/2 p, kids book | $200.00 | OPTIONS: BEST PRACTICES IN READING Classroom Library (C-2-P). One-time , non-exclusive, United States English language print editorial book rights, print run under 10,000. No other print or electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | 00115516 | Frans Lanting | Cheetah (Acinonyx jubatus) running, Africa | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 489 | 00115516 | Frans Lanting | Cheetah (Acinonyx jubatus) running, Africa | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 490 | 00115516 | Frans Lanting | Cheetah (Acinonyx jubatus) running, Africa | | VA 847-928 | 2/18/1997 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 491 | 00127651 | Frans Lanting | Aerial view of native forest enclosed by pineapple fields, Maui, H | | VA1-095-830 | 4/16/2001 | 204963 | 8/13/2002 | McGraw-Hill Higher Education | CO1/1/2p.CO-textbook | $250.00 | Introduction To Geography 9/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 250, images will be low res (72 dpi). |
| 492 | 00128595 | Frans Lanting | Golden Lion Tamarin (Leontopithecus rosalia) and baby, Atlantic | | VA1-095-830 | 4/16/2001 | 217633 | 6/24/2009 | Macmillan/McGraw Hill | 1/2p txbk | $678.00 | Primary Program Grade 1 Pupil's Edition. Spanish Reading –2010. Grade U2 Title: California Tesoros de lectura. ISBN: 978-0-02-201502-2.Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Retelling cards, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Companion Web Site. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 250,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 493 | 00128595 | Frans Lanting | Golden Lion Tamarin (Leontopithecus rosalia) and baby, Atlantic | | VA1-095-830 | 4/16/2001 | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 494 | 00128595 | Frans Lanting | Golden Lion Tamarin (Leontopithecus rosalia) and baby, Atlantic | | VA1-095-830 | 4/16/2001 | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 495 | 00128595 | Frans Lanting | Golden Lion Tamarin (Leontopithecus rosalia) and baby, Atlantic | | VA1-095-830 | 4/16/2001 | 209579 | 6/1/2005 | McGraw-Hill | 1/4p txbk | $175.00 | Physical Anthropology by Phil Stein ISBN: 0072994835. One-time, non-exclusive North American English language editorial rights, print run 16,000. No electronic rights granted. |
| 496 | 00404753 | Frans Lanting | Bengal Tiger (Panthera tigris tigris) male running towards camera | | VA1-095-830 | 4/16/2001 | 209496 | 5/16/2005 | Macmillan/McGraw Hill | spot txbk | $304.50 | PO# SC05-PEX-P2-C0353-2732 SCIENCE 2005 National Grade 2 PE. One-time, non-exclusive North American English and Spanish language editorial rights, print run 250,000 with electronic rights ending 5/16/11 after six years. Additional rights as per contract signed 5/16/05. |
| 497 | 00404753 | Frans Lanting | Bengal Tiger (Panthera tigris tigris) male running towards camera | | VA1-095-830 | 4/16/2001 | 202515 | 4/17/2001 | MKR Design | <1/4p textbook website | $100.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 498 | 00404753 | Frans Lanting | Bengal Tiger (Panthera tigris tigris) male running towards camera | | VA1-095-830 | 4/16/2001 | 202515 | 4/17/2001 | MKR Design | <1/4p textbook | $200.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 499 | 00958299 | Frans Lanting | Jacare Caiman (Caiman yacare) group at twilight showing eyeshir | | VA 989-922 | 2/3/2000 | 205307 | 11/5/2002 | MacMillan-McGraw Hill | 3/4p edti/txtbk | $350.00 | MMG Grade G5Tx: Social Studies Adventure Books Grade 4 Pupil's Edition, including the duplication of the PE in the respective Teacher's Edition. One-time non-exclusive North American English and Spanish language, and worldwide to Dept. of Defense Schools, and "American" and "International schools" in which American textbooks are used. editorial textbook rights, print run <40,000 with up to 10% minor revisions within the print run for 10 years. No electronic or promotional rights granted. |
| 500 | 00150040 | Fred Bavendam | Diver photographing a Coral Bommie adorned with Crinoids and | | VA 989-919 | 2/3/2000 | 224746 | 7/10/2013 | McGraw-Hill Higher Education | inside textbook | $265.00 | Brooker/ Principles of Biology 1/e. Publication Date: January 2014. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Karen Zeng/Photo Affairs. |
| 501 | 00150040 | Fred Bavendam | Diver photographing a Coral Bommie adorned with Crinoids and | | VA 989-919 | 2/3/2000 | 222825 | 6/6/2012 | McGraw-Hill | inside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 502 | 00150040 | Fred Bavendam | Diver photographing a Coral Bommie adorned with Crinoids and | | VA 989-919 | 2/3/2000 | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | 1/8p txbk | $270.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | 00150051 | Fred Bavendam | Sea Goldie (Pseudanthias squamipinnis) group feeding in the curr | | VA 989-919 | 2/3/2000 | 213858 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 3. AMAZING INVERTEBRATES 0022858784. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 504 | 00150051 | Fred Bavendam | Sea Goldie (Pseudanthias squamipinnis) group feeding in the curr | | VA 989-919 | 2/3/2000 | 202579 | 5/1/2001 | McGraw-Hill School Division | textbk extranet reuse | $100.00 | McGraw Hill Science (c)2000 grade 5 & 6. Electronic version. One-time non-exclusive world English language electronic editorial textbook rights, subscription only Extranet site. Original print use invoiced 5/28/99 by Form thru Function Invoice #190802. |
| 505 | 00150074 | Fred Bavendam | Two-spot Snapper (Lutjanus biguttatus) on a deep reef with Soft | | VA 989-919 | 2/3/2000 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 506 | 00150107 | Fred Bavendam | Bannerfish (Heniochus diphreutes) school, 45 meters deep on a r | | VA 989-919 | 2/3/2000 | 211765 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run of 100,000 to over 250,000 originally billed invoice # 202800 dated 6/9/01 MIDDLE SCHOOL EARTH SCIENCE. |
| 507 | 00150107 | Fred Bavendam | Bannerfish (Heniochus diphreutes) school, 45 meters deep on a r | | VA 989-919 | 2/3/2000 | 211765 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print run of 100,000 to over 250,000 originally billed invoice # 202800 dated 6/9/01 MIDDLE SCHOOL EARTH SCIENCE. |
| 508 | 00150107 | Fred Bavendam | Bannerfish (Heniochus diphreutes) school, 45 meters deep on a r | | VA 989-919 | 2/3/2000 | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 509 | 00150107 | Fred Bavendam | Bannerfish (Heniochus diphreutes) school, 45 meters deep on a r | | VA 989-919 | 2/3/2000 | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 510 | 00150107 | Fred Bavendam | Bannerfish (Heniochus diphreutes) school, 45 meters deep on a r | | VA 989-919 | 2/3/2000 | 202800 | 6/8/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 511 | 00150107 | Fred Bavendam | Bannerfish (Heniochus diphreutes) school, 45 meters deep on a r | | VA 989-919 | 2/3/2000 | 202800 | 6/8/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 512 | 00150123 | Fred Bavendam | Sweeper (Parapriacanthus sp) and Basslet school (Pseudanthias s | | VA 989-919 | 2/3/2000 | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1.4p txbk p/u | $153.50 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 513 | 00150123 | Fred Bavendam | Sweeper (Parapriacanthus sp) and Basslet school (Pseudanthias s | | VA 989-919 | 2/3/2000 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 514 | 00150123 | Fred Bavendam | Sweeper (Parapriacanthus sp) and Basslet school (Pseudanthias s | | VA 989-919 | 2/3/2000 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | 1/4p txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 515 | 00150123 | Fred Bavendam | Sweeper (Parapriacanthus sp) and Basslet school (Pseudanthias s | | VA 989-919 | 2/3/2000 | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p editorial p/u | $320.00 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 00150205 | Fred Bavendam | Blackfinned Clownfish (Amphiprion percula) in the tentacles of its | | VA1-725-086 | 12/23/2008 | 216835 | 1/29/2009 | Macmillan/McGraw Hill | 1/4p txbk | $703.00 | RD10-CAP-1-C03530S1799 Primary Program Reading 2010 California. Primary Component: 1, CAP (CAP Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR08 & RD11 PE/TE, EL Resource Book, Teaching Chart, Trasnaprencies, Tetelling Cards, Online STudent Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition. Classroom Presentation Toolkit, Companion Website, ELD Teacher's Guide & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 517 | 00150205 | Fred Bavendam | Blackfinned Clownfish (Amphiprion percula) in the tentacles of its | | VA1-725-086 | 12/23/2008 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 1/2p editorial | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 518 | 00150205 | Fred Bavendam | Blackfinned Clownfish (Amphiprion percula) in the tentacles of its | | VA1-725-086 | 12/23/2008 | 221917 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk, reuse | $250.00 | Wonders Literature Anthology v456, Grade 1. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 519 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 217612 | 6/18/2009 | McGraw-Hill Higher Education | txbk inside reuse | $150.00 | Essentials of The Living World, 3e by George Johnson. ISBN:007-3377937. One-time, non-exclusive North American English and Korean language editorial reproduction rights with up to 10% world distribution. Print run includes e-book, customized versions. Image may not appear in online image bank for third party use. |
| 520 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 221035 | 6/8/2011 | McGraw-Hill | inside txbk reuse | $138.00 | Molles: Ecology: Concepts and Applications, 6e, ISBN: 0-07-353249-5 Digital ISBN: 0-07-742715-7. Publication Date: January 21. 2012. One-time, non-exclusive world English language editorial reproduction rights print run ,60,000 which includes ebook, customized versions, and password-protected support website. |
| 521 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 222267 | 2/13/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $138.00 | Essentials of the Living World 4e by George Johnson. ISBN: 007-352547-2. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 49,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Invoice requested by Emily Tietz. |
| 522 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 221720 | 11/4/2011 | McGraw-Hill Higher Education | 1/4p txbk reuse | $137.50 | Textbook Biology 11/e by Sylvia Mader and Michael Windelspecht, ISBN: 007352550-2. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 190,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Invoice requested by Jo Johnson. |
| 523 | 00151010 | Fred Bavendam | Diagonal-banded Sweetlips (Plectorhinchus lineatus) school unde | | VA1-725-086 | 12/23/2008 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 2pp editorial | $50.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 524 | 00151010 | Fred Bavendam | Diagonal-banded Sweetlips (Plectorhinchus lineatus) school unde | | VA1-725-086 | 12/23/2008 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 2pp editorial reuse | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 525 | 00151010 | Fred Bavendam | Diagonal-banded Sweetlips (Plectorhinchus lineatus) school unde | | VA1-725-086 | 12/23/2008 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 2pp editorial reuse | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | 00151065 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) lining up for the s | | VA1-725-086 | 12/23/2008 | 216835 | 1/29/2009 | Macmillan/McGraw Hill | 2pp txbk | $1,312.50 | RD10-CAP-1-C03530S1799 Primary Program Reading 2010 California. Primary Component: 1, CAP (CAP Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR08 & RD11 PE/TE, EL Resource Book, Teaching Chart, Trasnaprencies, Tetelling Cards, Online STudent Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition. Classroom Presentation Toolkit, Companion Website, ELD Teacher's Guide & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 527 | 00151065 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) lining up for the s | | VA1-725-086 | 12/23/2008 | 221917 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk reuse | $250.00 | Wonders Literature Anthology v456, Grade 1. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 528 | 00151067 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) school swimming | | VA1-725-086 | 12/23/2008 | 216835 | 1/29/2009 | Macmillan/McGraw Hill | 2pp txbk | $1,312.50 | RD10-CAP-1-C03530S1799 Primary Program Reading 2010 California. Primary Component: 1, CAP (CAP Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR08 & RD11 PE/TE, EL Resource Book, Teaching Chart, Trasnaprencies, Tetelling Cards, Online STudent Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition. Classroom Presentation Toolkit, Companion Website, ELD Teacher's Guide & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 529 | 00151067 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) school swimming | | VA1-725-086 | 12/23/2008 | 217845 | 8/7/2009 | Macmillan/McGraw Hill | 1/4p txbk | $498.00 | RD10-CAT-1-C0353-S2456. Primary Program: California Reading 2010. Primary Component: 1, CAT (CA Teacher Editoin K-6). Derivative programs/ components include but are not limited to: RD10, SR08 & RD11/Teacher's Edition,TeacherWorks Plus & Online Teacher Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 100,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Scott Haag. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | 00151551 | Fred Bavendam | American Lobster (Homarus americanus), Rockport, Maine | | VA1 715-027 | 1/9/2009 | 217341 | 4/23/2009 | Macmillan/McGraw Hill | 1/4p txbk PU | $442.00 | Primary program: RD11. Primary component: Grade 1û5 TIME for Kids TAKS Edition (Grade 2 Texas). Derivative programs/components include but are not limited to: RD11 & SR11/Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Year 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years electronic rights. Invoice requested by A. Bosiger/Element LLC. |
| 531 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 532 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 533 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 534 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 535 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 536 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 537 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 538 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 539 | 00151944 | Fred Bavendam | Loggerhead Sea Turtle (Caretta caretta), Lizard Island, Great Barri | | VA 989-919 | 2/3/2000 | 209578 | 6/1/2005 | Macmillan/McGraw Hill | 1/4p txbk | $225.00 | PO# SC05-NCP-P5-C0353-2619 SCIENCE 2005 PE Grade P5 (c) 2005. One-time non-exclusive North American English language editorial rights, print run 60,000. Additional rights as per contract signed 6/1/05. |
| 540 | 00151944 | Fred Bavendam | Loggerhead Sea Turtle (Caretta caretta), Lizard Island, Great Barri | | VA 989-919 | 2/3/2000 | 209545 | 5/26/2005 | Macmillan/McGraw Hill | 1/4p txbk | $225.00 | PO# SC05-NCP-P4-C0353-2790 SCIENCE 2005 PE Grade P4. One-time, non-exclusive US English language print and electronic editorial rights, print run 60,000 includes all reprint editions, including minor revisions of up to 10% of the aggregate photographic content. Additional rights as per contract singed 5/26/05. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 00151945 | Fred Bavendam | Loggerhead Sea Turtle (Caretta caretta) swimming underwater w | | VA1-725-086 | 12/23/2008 | 217162 | 3/23/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | South Carolina Math Connects, Course 1 SE 2010 ISBN#0-07-88047404. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by H. T. McKee/ Quebecor World Premedia. |
| 542 | 00152022 | Fred Bavendam | West Indian Manatee (Trichechus manatus) grazing on aquatic ve | | VA 989-919 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 543 | 00152022 | Fred Bavendam | West Indian Manatee (Trichechus manatus) grazing on aquatic ve | | VA 989-919 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | 1/4 pg txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 544 | 00152072 | Fred Bavendam | Azure Vase Sponge (Callyspongia plicifera), West Caicos, British W | | VA 989-919 | 2/3/2000 | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 545 | 00152072 | Fred Bavendam | Azure Vase Sponge (Callyspongia plicifera), West Caicos, British W | | VA 989-919 | 2/3/2000 | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 546 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 547 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 548 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 211765 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run of 100,000 to over 250,000 originally billed invoice # 202800 dated 6/9/01 MIDDLE SCHOOL EARTH SCIENCE. |
| 549 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 211765 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p toc reuse | $153.60 | Payment for increased print run of 100,000 to over 250,000 originally billed invoice # 202800 dated 6/9/01 MIDDLE SCHOOL EARTH SCIENCE. |
| 550 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 202800 | 6/8/2001 | Glencoe-McGraw Hill | 1/4p toc-reuse | $320.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 551 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 202800 | 6/8/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 552 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 553 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 555 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 215361 | 5/9/2008 | School Solutions/ McGraw-Hill | 1/4p txbkreuse | $120.00 | Middle School Science Tennessee Grade 7 SE (c) 2010. one-time, non-exclusive world English language print and electronic editorial rights, print run 60,000. Print run includes all delivery methods, derivative rights, minor revisions (defined as less than 10% of the photo content changes from the original product) for the life of the product, and all ancllaries. |
| 556 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 557 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 558 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 559 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 211775 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $162.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice #209457 dated 5/4/06. GLENCOE SCIENCE FLORIDA: Middle School Science 2006 Grade 7. |
| 560 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 209457 | 5/4/2005 | Glencoe/McGraw-Hill | 1/4p reuse | $337.50 | Glencoe Science Florida: Middle School Science 2006 Grade 7. One-time, non-exclusive World English and Spanish language language print and electronic editorial textbook rights, SE/TE combined print run 100,000. Minor revisions of less than 10% change in photo content for 6 years or until a major revision. Additional rights as per contract dated 1/15/03. |
| 561 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 562 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 563 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 564 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 565 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | CD-ROM txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 566 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | web txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 567 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | FP/ CO txbk | $192.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 568 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | FP txbk CO | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 569 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | FP txbk CO | $100.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 570 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | CD-ROM txbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | web txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 572 | 00152102 | Fred Bavendam | Blue Jelly (Catostylus mosaicus) with a school of small fish using i | | VA 989-919 | 2/3/2000 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | FP/ CO txtbk | $400.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 573 | 00152187 | Fred Bavendam | Stony Coral (Acropora sp) colony releasing egg-sperm bundles du | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 574 | 00152187 | Fred Bavendam | Stony Coral (Acropora sp) colony releasing egg-sperm bundles du | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 575 | 00152187 | Fred Bavendam | Stony Coral (Acropora sp) colony releasing egg-sperm bundles du | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 576 | 00152187 | Fred Bavendam | Stony Coral (Acropora sp) colony releasing egg-sperm bundles du | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 577 | 00152956 | Fred Bavendam | Sea Star (Leiaster sp) crawling among Stony Coral (Tubastraea sp | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 578 | 00152956 | Fred Bavendam | Sea Star (Leiaster sp) crawling among Stony Coral (Tubastraea sp | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 579 | 00152956 | Fred Bavendam | Sea Star (Leiaster sp) crawling among Stony Coral (Tubastraea sp | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 580 | 00152956 | Fred Bavendam | Sea Star (Leiaster sp) crawling among Stony Coral (Tubastraea sp | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 581 | 00152982 | Fred Bavendam | Variety of small reef fish swimming in the currents above a Hard | | VA 989-919 | 2/3/2000 | 217342 | 4/23/2009 | Macmillan/McGraw Hill | FP txbk PU | $645.00 | Primary program: RD11 Primary component: Grade 1-5 TIME for Kids TAKS Edition (Grade 4 Texas). Derivative programs/components include but are not limited to: RD11 & SR11/Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Year 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years for electronic rights. Invoice requested by A. Bosiger/Element LLC. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | 00152982 | Fred Bavendam | Variety of small reef fish swimming in the currents above a Hard | | VA 989-919 | 2/3/2000 | 214841 | 2/12/2008 | Macmillan/McGraw Hill | 3/4 p, text/elect | $525.00 | Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. Invoice requested by Tracy Armstead from Time for Kids School Publishing. |
| 583 | 00153033 | Fred Bavendam | Steephead Parrotfish (Scarus microrhinos) portrait, Manado, Nor | | VA 989-919 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 584 | 00153033 | Fred Bavendam | Steephead Parrotfish (Scarus microrhinos) portrait, Manado, Nor | | VA 989-919 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 585 | 00153033 | Fred Bavendam | Steephead Parrotfish (Scarus microrhinos) portrait, Manado, Nor | | VA 989-919 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 586 | 00153033 | Fred Bavendam | Steephead Parrotfish (Scarus microrhinos) portrait, Manado, Nor | | VA 989-919 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 587 | 00153037 | Fred Bavendam | Pacific Giant Octopus (Octopus dofleini) scurrying across the oce | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 588 | 00153037 | Fred Bavendam | Pacific Giant Octopus (Octopus dofleini) scurrying across the oce | | VA 989-919 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 589 | 00153037 | Fred Bavendam | Pacific Giant Octopus (Octopus dofleini) scurrying across the oce | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 590 | 00153037 | Fred Bavendam | Pacific Giant Octopus (Octopus dofleini) scurrying across the oce | | VA 989-919 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 591 | 00153047 | Fred Bavendam | Pacific Giant Octopus (Octopus dofleini) scavenging on a dead Bl | | VA 989-919 | 2/3/2000 | 212034 | 10/18/2006 | Macmillan/McGraw Hill | 1/4p txbk | $406.25 | PO# SC05-PEX-P5-C0353-3266. Science 2005 PE, Grade 5, (c) 2005 . One-time, non-exclusive North American English and Spanish language print editorial rights, print run 250,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revision and reprint editions for the life of the component. No electronic rights requested at this time. For additional terms see permission letter signed 10/18/06 |
| 592 | 00153054 | Fred Bavendam | Pacific Giant Octopus (Octopus dofleini) flaring out its arms as it | | VA 989-919 | 2/3/2000 | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |
| 593 | 00153856 | Fred Bavendam | Crescent-tail Bigeye (Priacanthus hamrur), Lizard Island, Great Ba | | VA1-095-830 | 4/16/2001 | 222121 | 1/17/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $437.50 | Core Reading/Wonders – 2014 - Grade 1 Reading/Writing Workshop, My Reader – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | 00153873 | Fred Bavendam | Staghorn Coral (Acropora cervicornis) colony with an extensive bl | | VA1-725-086 | 12/23/2008 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 595 | 00801115 | Fred Bavendam | Pacific Giant Octopus | | VA 1-821-211 | 10/22/2011 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 596 | 00200311 | Gerry Ellis | Chimpanzee (Pan troglodytes) group grooming, Gombe Stream N | | VA1 715-043 | 1/9/2009 | 218125 | 10/12/2009 | McGraw-Hill | spot txbk | $210.00 | Physical Anthropology 10/e by Stein & Rowe. (c) 2011. ISBN: 0073405310. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 20,000. Term for password protected website: 6 years. |
| 597 | 00200311 | Gerry Ellis | Chimpanzee (Pan troglodytes) group grooming, Gombe Stream N | | VA1 715-043 | 1/9/2009 | 225517 | 12/13/2013 | McGraw-Hill Higher Education | textbook inside reuse | $158.00 | Physical Anthropology, 11e by Stein. ISBN: 0078035031. One-time, non-exclusive world English language print and electronic editorial reproduction rights. Print run: Up to 20,000 including English language, ebook, electronic rights and customized versions. Invoice requested by David Tietz. |
| 598 | 00200355 | Gerry Ellis | Ring-tailed Lemur (Lemur catta) sitting on tree branch, Madagasc | | VA1-095-830 | 4/16/2001 | 210699 | 1/26/2006 | National Geographic School Publishing | 1/4p edit | $279.00 | NGS spread in Glencoe BIOLOGY: Dynamics of Life (c) 2006. One-time, non-exclusive North American English and Spanish language editorial rights, SE/TE combined print run of 100,000 including minor revisions (less than 10% change in number of photos) or less for 6 years for all components, or until a major revision, whichever comes first. Electronic Rights: Interactive student/ teacher CD-ROMs, print run included in in SE/TE total. Online rights for content from SE/TE for a password protected site. |
| 599 | 00200765 | Gerry Ellis | Gombe stream flowing through dense low montane tropical raint | | VA1-095-830 | 4/16/2001 | 202768 | 6/5/2001 | Glencoe-McGraw Hill | extranet | $100.00 | Glencoe World Geography SE (c) 2003 One-time non-exclusive North American English language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years. |
| 600 | 00200765 | Gerry Ellis | Gombe stream flowing through dense low montane tropical raint | | VA1-095-830 | 4/16/2001 | 202768 | 6/5/2001 | Glencoe-McGraw Hill | 1/4p textbook | $270.00 | Glencoe World Geography SE (c) 2003 One-time non-exclusive North American English language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years. |
| 601 | 00201020 | Gerry Ellis | Aruba Rattlesnake (Crotalus unicolor) portrait, Aruba, West Indie | | VA1-095-830 | 4/16/2001 | 213527 | 7/17/2007 | SRA/McGraw-Hill | 1/4p editorial | $412.50 | OCR Imagine It! –2008 Grade 2 Book 2. One-time, non-exclusive world English and Spanish print and electronic editorial rights, total print run 250,000. Electronic rights for six years. |
| 602 | 00201491 | Gerry Ellis | Pacific Yew (Taxus brevifolia) tree bark that is harvested for medi | | VA 989-916 | 2/3/2000 | 222988 | 7/13/2012 | McGraw-Hill | 1/4p textbook | $281.25 | Organic Chemistry, 4e by Smith. ISBN: 0-07-747983-1 Digital ISBN: 0-07-747983-1One-time, non exclusive worldwide English and Korean editorial, print and electronic reproduction rights, print run 100,000 which includes eBook, customized versions, and a password-protected accompanying book support website. |
| 603 | 00201491 | Gerry Ellis | Pacific Yew (Taxus brevifolia) tree bark that is harvested for medi | | VA 989-916 | 2/3/2000 | 216396 | 11/7/2008 | McGraw-Hill | 1/4p edit | $240.00 | General, Organic, and Biological Chemistry, 1/e by Jan Smith. Text: ISBN: 0-07-302675-3. E-Book ISBN: 0 0-72592-4. Publication Date: 2/09. One-time, non-exclusive world English language editorial reproduction rights. Print run 35,000 which also includes customized versions. Image will not be included in the Image Bank online aniclary. |
| 604 | 00201701 | Gerry Ellis | Oil pipeline crossing taiga, Alaska | | VA 989-916 | 2/3/2000 | 209225 | 3/18/2005 | McGraw-Hill Higher Education | 1/2p CO txbk reuse | $340.00 | HUMAN GEOGRAPHY by Fellmann 9e. One-time, non-exclusive North American English language print and electronic editorial rights, print run 25,000; CD-ROM print run 500 distributed free to instructors. |
| 605 | 00201701 | Gerry Ellis | Oil pipeline crossing taiga, Alaska | | VA 989-916 | 2/3/2000 | 203051 | 7/25/2001 | McGraw-Hill Higher Education | 1/2p co/textbook | $300.00 | Fellmann/Getis/Getis - Human Geography, 7/e, ISBN: 0-07-246075-X. One-time, non-exclusive North American English language editorial print textbook rights, with 10% world distributed, print run 19,000. No electronic rights granted. |
| 606 | 00201757 | Gerry Ellis | Native and exotic rainforest vegetation in Nanue River Valley, Ha | | VA 989-916 | 2/3/2000 | 214357 | 11/28/2007 | SRA/McGraw-Hill | FP txbk | $240.00 | Middle School Science Labs: Earth Science (ISBN 0-07-618199-5) (c) 2008. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run 25,000 for 6 years. Print run includes all delivery methods and minor revisions for the life of the product. |
| 607 | 00201959 | Gerry Ellis | Islands at southeast end of Lake Kutubu in the highlands, Papua N | | VA 989-916 | 2/3/2000 | 215584 | 6/11/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $480.00 | World Geography and Cultures. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 608 | 00202471 | Gerry Ellis | Land Snail along rainforest stream, Los Cedros River Valley, Ecuad | | VA1-095-830 | 4/16/2001 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | 00202873 | Gerry Ellis | Australian Sea Lion (Neophoca cinerea) portrait, Kangaroo Island | | VA1-095-826 | 4/6/2001 | 217277 | 4/13/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $330.00 | MATH CONNECTS ILLINOIS Grade 1 SE Vol. 1 (C) 2009. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 610 | 00202985 | Gerry Ellis | Rock Hyrax (Procavia capensis) camouflaged against rocks, Masai | | VA1 715-026 | 1/9/2009 | 217831 | 7/30/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | INTENSIVE Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Kate Button/ Learning Media. |
| 611 | 00203194 | Gerry Ellis | Ostrich (Struthio camelus) group in large commercial farm near K | | VA1-716-008 | 1/23/2009 | 217693 | 7/2/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $446.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 612 | 00203194 | Gerry Ellis | Ostrich (Struthio camelus) group in large commercial farm near K | | VA1-716-008 | 1/23/2009 | 219887 | 10/4/2010 | School Education Group | 1/4p txbk reuse | $111.75 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217693 for additional charge of 25% of original rate. |
| 613 | 00203303 | Gerry Ellis | New logging road in virgin lowland tropical rainforest, east of Air | | VA1-095-826 | 4/6/2001 | 206877 | 9/2/2003 | McGraw-Hill Higher Education | txtbk CD-rom | $100.00 | Human Geography, 8/e by Fellmann/Getis/Getis (ISBN 0-07-282688-6) textbook and instructor's CD-ROM. One-time non-exclusive US English language editorial textbook rights, print run 19,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 614 | 00203303 | Gerry Ellis | New logging road in virgin lowland tropical rainforest, east of Air | | VA1-095-826 | 4/6/2001 | 206877 | 9/2/2003 | McGraw-Hill Higher Education | 1/2 p CO, textbook | $250.00 | Human Geography, 8/e by Fellmann/Getis/Getis (ISBN 0-07-282688-6) textbook and instructor's CD-ROM. One-time non-exclusive US English language editorial textbook rights, print run 19,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 615 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 217968 | 9/8/2009 | McGraw-Hill | 1/4p txbk reuse | $120.00 | Physical Geology by Plummer/McGeary/Carlson, 13th edition, ISBN: 007-337671-X. One-time, non-exclusive world English language editorial reproduction rights, print run 25,000 with less than 10% of the print run distributed as an e-book. No other electronic rights granted. Invoice requested by J. Marshall/ Truitt & Marshall. |
| 616 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 218191 | 10/27/2009 | McGraw-Hill | 1/4p txbk reuse | $105.00 | Physical Geology, Earth Revealed 9th edition by Diane Carslon & Carlos Plummer. ISBN: 007-336940-3. One-time.non-exclusive world English language editorial reproduction rights, print run <10,000 with less than 10% of the print run for distribution as an E-book. |
| 617 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 221865 | 11/29/2011 | McGraw-Hill | inside txtk reuse | $138.00 | Physical Geology 14/e by Plummer/McGeary/ Carlson. ISBN: 007-336938-1. One-time, non-exclusive, worldwide English language, print and electronic, editorial reproduction rights, total print run 40,000 which included e-book, customized versions, and password protected ancillary book support website. Invoice requested by Jerry Marshall/ Truitt & Marshall. |
| 618 | 00203518 | Gerry Ellis | Weaver Ant (Oecophylla longinoda) workers using larvae silk to w | | VA1-719-333 | 12/23/2008 | 217832 | 7/30/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | STRATEGIC Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Kate Button/ Learning Media. |
| 619 | 00203532 | Gerry Ellis | Greater Roadrunner (Geococcyx californianus), Bosque del Apach | | VA1-095-830 | 4/16/2001 | 214385 | 11/30/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $330.00 | Timelinks Grade 3 SE (c) 2009. One-time, non-exclusive world English language print and electronic editorial rights, print run up to 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 620 | 00203590 | Gerry Ellis | Fence separating over-grazed pasture from native Chihuahuan D | | VA1-723-899 | 12/23/2008 | 219983 | 10/28/2010 | McGraw-Hill | 1/4p txbk | $210.00 | ECOLOGY 1e by Stiling. Publisher:McGraw-Hill. Publication Date: January 2011. One-time, non-exclusive world English language editorial reproduction rights, print up to 20,000 which included e-book, customized versions, and password protected accompanying book support website. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | 00203753 | Gerry Ellis | Koala (Phascolarctos cinereus) mother and three month old joey | | VA1-095-830 | 4/16/2001 | 219801 | 9/20/2010 | McGraw Ryerson, Ltd. | 2pp txbk | $300.00 | Chemistry 11 ISBN: 007091575X Publication date: August 15, 2010. One-time, non-exclusive Canadian English and French language editorial print and electronic editorial reproduction rights, print run 35,000. Electronic rights include DVD and password protected online formats. |
| 622 | 00204098 | Gerry Ellis | Whistling Thorn (Acacia drepanolobium) and moon, Amboseli Na | | VA1-095-830 | 4/16/2001 | 213282 | 6/4/2007 | SRA/McGraw-Hill | Cover txbk | $1,200.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all ancilliaries. |
| 623 | 00204098 | Gerry Ellis | Whistling Thorn (Acacia drepanolobium) and moon, Amboseli Na | | VA1-095-830 | 4/16/2001 | 213282 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all ancilliaries. |
| 624 | 00204162 | Gerry Ellis | Cheetah (Acinonyx jubatus) standing on dead tree branch, Masai | | VA1-095-830 | 4/16/2001 | 211772 | 8/22/2006 | Glencoe-McGraw Hill | 1/4P txbk | $162.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice #208696 dated 11/18/04. THE WORLD AND ITS PEOPLE (c) 2005. |
| 625 | 00204162 | Gerry Ellis | Cheetah (Acinonyx jubatus) standing on dead tree branch, Masai | | VA1-095-830 | 4/16/2001 | 208696 | 11/18/2004 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $337.50 | The World and Its People (c) 2005. One-time, non-exclusive North American English & Spanish language print and electronic textbook rights, SE/TE combined print run 100,000. Interactive Student/Teacher CD-ROM print run included in SE/TE print run. Online rights for use on password protected site for six years. Derivative rights include and minor revision for 6 years as per agreement dated 1/15/03. Invoice requested by Jennifer Modrell. |
| 626 | 00204183 | Gerry Ellis | Praying Mantis (Mantis sp), Ndumo Game Reserve, South Africa | | VA1-095-830 | 4/16/2001 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 627 | 00204934 | Gerry Ellis | Leaf drip tips, tropical lowland rainforest, Gombe Stream, Tanzan | | VA1 715-026 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 628 | 00204934 | Gerry Ellis | Leaf drip tips, tropical lowland rainforest, Gombe Stream, Tanzan | | VA1 715-026 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 629 | 00204934 | Gerry Ellis | Leaf drip tips, tropical lowland rainforest, Gombe Stream, Tanzan | | VA1 715-026 | 1/9/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 00205284 | Gerry Ellis | Clearing of tropical rainforest south of Lake Kutubu for Gobe oil c | | VA1 715-026 | 1/9/2009 | 217612 | 6/18/2009 | McGraw-Hill Higher Education | txbk inside | $300.00 | Essentials of The Living World, 3e by George Johnson. ISBN:007-3377937. One-time, non-exclusive North American English and Korean language editorial reproduction rights with up to 10% world distribution. Print run includes e-book, customized versions. Image may not appear in online image bank for third party use. |
| 631 | 00205284 | Gerry Ellis | Clearing of tropical rainforest south of Lake Kutubu for Gobe oil c | | VA1 715-026 | 1/9/2009 | 219957 | 10/22/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $180.00 | THE LIVING WORLD 7e by George Johnson ISBN:007-802417-X. One-time, non-exclusive world English, Chinese, and Korean langauge editorial reproduction rights, print up to 33,000 which included e-book, customized versions, and password protected website. |
| 632 | 00205284 | Gerry Ellis | Clearing of tropical rainforest south of Lake Kutubu for Gobe oil c | | VA1 715-026 | 1/9/2009 | 222267 | 2/13/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $138.00 | Essentials of the Living World 4e by George Johnson. ISBN: 007-352547-2. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 49,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Invoice requested by Emily Tietz. |
| 633 | 00205436 | Gerry Ellis | Stick Insect on leaf, Gulf region, Papua New Guinea | | VA1 715-026 | 1/9/2009 | 217691 | 7/2/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $447.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 634 | 00205436 | Gerry Ellis | Stick Insect on leaf, Gulf region, Papua New Guinea | | VA1 715-026 | 1/9/2009 | 219885 | 10/4/2010 | School Education Group | spot txbk reuse | $111.75 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217691 for additional charge of 25% of original rate. |
| 635 | 00205729 | Gerry Ellis | Honey Bee (Apis mellifera) mass on beehive, North America | | VA1-716-008 | 1/23/2009 | 219946 | 10/20/2010 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $355.00 | Macmillan Science: A Closer Look, Grade 1 IN Science Essentials SE 2012 ISBN:0-02-114378-1. One-time, non-exclusive world English language editorial reproduction rights print run 250,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 636 | 00205818 | Gerry Ellis | Tanner Creek Falls cascading through temperate rainforest, Colu | | VA1-719-333 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 637 | 00205818 | Gerry Ellis | Tanner Creek Falls cascading through temperate rainforest, Colu | | VA1-719-333 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 00206229 | Gerry Ellis | Black-handed Spider Monkey (Ateles geoffroyi) in tree eating Lob | | VA1 715-026 | 1/9/2009 | 217279 | 4/13/2009 | Macmillan/McGraw Hill | 1/4p txbk | $625.00 | Primary Program: RD11, Primary component: Grade K Big Book of Exploration, Derivative programs/components include but are not limited to: RD11 & SR11/TeacherÆs Edition, TeacherWorks Plus & Online Edition Year: 2011. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 50,000 and electronic (intangible) rights for ten years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. Term: 6 years. Invoice requested by L. Heinig/Element LLC. |
| 639 | 00206288 | Gerry Ellis | Wandering Spider (Cupiennius coccineus) with egg sac under abd | | VA1 715-026 | 1/9/2009 | 217176 | 3/27/2009 | Macmillan/McGraw Hill | spot txbk PU | $468.00 | RD10-CAP-3-C0353-S1946. Primary program: Reading 2010 California. Primary component: 3 , CAP (CA Pupil Edition 1-6). Derivative programs/components include but are not limited to: RD10, SR08 & RD11/PupilÆs Edition, TeacherÆs Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD TeacherÆs Guide & ELD TeacherWorks Plus. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,000,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. |
| 640 | 00206288 | Gerry Ellis | Wandering Spider (Cupiennius coccineus) with egg sac under abd | | VA1 715-026 | 1/9/2009 | 217797 | 7/22/2009 | Macmillan/McGraw Hill | 1/4p txbk reuse | $373.00 | RD10-CAT-3-C0353-S2379. Primary Program: Reading 2010 California. Primary Component: 3, CAT (CA Teacher Edition K-6). Derivative programs/ components include but are not limited to: RE10, SR08 & RD 11/ Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 50,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. |
| 641 | 00206642 | Gerry Ellis | North American River Otter (Lontra canadensis) pair, North Amer | | VA1-723-899 | 12/23/2008 | 217220 | 4/1/2009 | School Solutions/ McGraw-Hill | inside editorial | $330.00 | Math Connects SC Grade 1 SE Vol. 2 2010. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 642 | 00206642 | Gerry Ellis | North American River Otter (Lontra canadensis) pair, North Amer | | VA1-723-899 | 12/23/2008 | 217228 | 4/2/2009 | School Solutions/ McGraw-Hill | spot txbk PU | $150.00 | Math Connects KY Grade 1 SE Vol. 2 (c)2010. ISBN 0-02-107717-7. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 00206642 | Gerry Ellis | North American River Otter (Lontra canadensis) pair, North Amer | | VA1-723-899 | 12/23/2008 | 217230 | 4/2/2009 | School Solutions/ McGraw-Hill | spot txbk PU | $150.00 | Math Connects NC Grade 1 SE Vol. 2 (c)2010. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 644 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 217842 | 8/5/2009 | School Solutions/ McGraw-Hill | txbk transparency | $337.50 | National Grade 1: 5-Minute Concept Check Transparencies. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 645 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 217606 | 6/17/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $447.00 | Math Connects (c) 2010. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 646 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 217331 | 4/22/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU | $120.00 | Glencoe MATH CONNECTS West Virginia Course 1 (c)2011. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by S. Gleich. |
| 647 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 217229 | 4/2/2009 | School Solutions/ McGraw-Hill | spot txbk PU | $120.00 | Math Connects Arizona Map for Success TE Booklet Gr. 8. ISBN:0-07-892321-2. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by N. Elmore/Quebebor Premedia. |
| 648 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 217125 | 3/18/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | MATH CONNECTS MI Grade 5 Map for Success TE Booklet (c) 2009 ISBN:0-02-112373-X. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 649 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 217127 | 3/18/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $120.00 | MATH CONNECTS OH Grade 5 Map for Success TE Booklet 2009 ISBN: 0-02-112379-9. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 650 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 215820 | 7/22/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 1. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | 00201142 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) eating bamboo, China | | VA1-095-830 | 4/16/2001 | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 652 | 00206833 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) being photographed at th | | VA1-719-333 | 12/23/2008 | 223927 | 1/22/2013 | School Education Group/ McGraw-Hill Co. | 1/4o txbk reuse | $200.00 | Macmillan Science: A Closer Look 2014, G4 National SE Unit A. ISBN:0021356149 (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights for distribution to up toHi 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected), E-Galleries and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation Use of images in Presentation Generators used by instructors in their own classroom presentations as well as the right to license to instructors the ability to use images in those classroom presentations. Term: Life of the product. |
| 653 | 00240247 | Heidi & Hans-Juergen Koch | Rock Dove (Columba livia) flocks cover the ground at St Marcus P | | VA1-725-379 | 12/23/2008 | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | 2pp txbk CO | $900.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 654 | 00240247 | Heidi & Hans-Juergen Koch | Rock Dove (Columba livia) flocks cover the ground at St Marcus P | | VA1-725-379 | 12/23/2008 | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | 2pp txbk CO 2nd use | $450.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 655 | 00240418 | Heidi & Hans-Juergen Koch | Nine-banded Armadillo (Dasypus novemcinctus) sitting at the ent | | VA1-725-379 | 12/23/2008 | 217176 | 3/27/2009 | Macmillan/McGraw Hill | 1/2p txbk | $708.00 | RD10-CAP-3-C0353-S1946. Primary program: Reading 2010 California. Primary component: 3 , CAP (CA Pupil Edition 1-6). Derivative programs/components include but are not limited to: RD10, SR08 & RD11/PupilÆs Edition, TeacherÆs Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD TeacherÆs Guide & ELD TeacherWorks Plus. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,000,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. |
| 656 | 00240463 | Heidi & Hans-Juergen Koch | Dione Rat Snake (Elaphe dione) beginning to shed its skin, native | | VA1-725-379 | 12/23/2008 | 217123 | 3/18/2009 | Macmillan/McGraw Hill | 1/8p txbk | $590.00 | Primary Program: RD10 Primary Component: MMH Visual Vocabulary Resources Grade 5 (0-02-201846-8) Derivative Programs/Components: RD10 & RD11/ Visual Vocabulary Resources, Teacher's Edition, ELD Teacher's Guide, TeacherWorks Plus (CD-ROM), Online Teacher Edition, ELD TeacherWorks Plus (CD-ROM) & Classroom Presentation Toolkit (CD-ROM). Non-exclusive world English and Spanish language editorial print and electronic reproduction rights, Unit run 250,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by D. DeBoer/ Feldman & Associates. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 00240463 | Heidi & Hans-Juergen Koch | Dione Rat Snake (Elaphe dione) beginning to shed its skin, native | | VA1-725-379 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 658 | 00240463 | Heidi & Hans-Juergen Koch | Dione Rat Snake (Elaphe dione) beginning to shed its skin, native | | VA1-725-379 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 659 | 00240463 | Heidi & Hans-Juergen Koch | Dione Rat Snake (Elaphe dione) beginning to shed its skin, native | | VA1-725-379 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 660 | 00240489 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) clos | | VA1-725-379 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 00240489 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) clos | | VA1-725-379 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 662 | 00240489 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) clos | | VA1-725-379 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 663 | 00240491 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) tad | | VA1-725-379 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 664 | 00240491 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) tad | | VA1-725-379 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 00240491 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) tad | | VA1-725-379 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 666 | 00240493 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) com | | VA1-725-379 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 667 | 00240493 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) com | | VA1-725-379 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 668 | 00240493 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) com | | VA1-725-379 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669 | 00240494 | Heidi & Hans-Juergen Koch | Surinam Toad (Pipa pipa) aquatic toad swimming underwater sho | | VA1-725-379 | 12/23/2008 | 217903 | 8/18/2009 | Macmillan/McGraw Hill | 1/2p edit reuse | $509.00 | #: RD10-CAI-2-C0353-S2503 Primary program: Reading 2010 California Primary component: 2 , CAI (Intervention Anthology 1-3) Derivative programs/components include but are not limited to: RD10, SR08, RD11 & SR11/Intervention Anthology & TeacherÆs Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Robin Sand |
| 670 | 00240494 | Heidi & Hans-Juergen Koch | Surinam Toad (Pipa pipa) aquatic toad swimming underwater sho | | VA1-725-379 | 12/23/2008 | 219628 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | 1/2p txbk reuse | $150.00 | Reading 2011 Triumphs Student Anthology G2. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 50,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 671 | 00240511 | Heidi & Hans-Juergen Koch | Red-eyed Tree Frog (Agalychnis callidryas) close-up portrait show | | VA1-725-379 | 12/23/2008 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 672 | 00240511 | Heidi & Hans-Juergen Koch | Red-eyed Tree Frog (Agalychnis callidryas) close-up portrait show | | VA1-725-379 | 12/23/2008 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 673 | 00240538 | Heidi & Hans-Juergen Koch | Garden Spider (Araneus sp) spinning a Fly it has caught in its web | | VA1-725-379 | 12/23/2008 | 217748 | 7/15/2009 | Glencoe-McGraw Hill | 1/4p txbk | $240.00 | Program: Expressions 2010. Title: Expressions, Book 1 SE, Grade 6. ISBN:978-0-07-890095-2 (c) 2010. Non exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). . |
| 674 | 00270107 | Hiroya Minakuchi | Stromatolites, the oldest life form that still exists today, Hamelin | | VA1-725-378 | 12/23/2008 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 675 | 00270107 | Hiroya Minakuchi | Stromatolites, the oldest life form that still exists today, Hamelin | | VA1-725-378 | 12/23/2008 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 676 | 00270173 | Hiroya Minakuchi | Humpback Whale (Megaptera novaeangliae) diving near tour boa | | VA1-700-964 | 1/16/2009 | 219976 | 10/27/2010 | McGraw-Hill School Higher Ed | 1/2p CO txbk | $337.50 | Microbiology: A Systems Approach 3e by Kelly Cowan. ISBN: 007352252X. One-time, non-exclusive world English language editorial reproduction rights, print run up to 83.500 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. Invoice requested by Emily Tietz. |
| 677 | 00270190 | Hiroya Minakuchi | Orca (Orcinus orca) mother and newborn baby, Sea World, Kamo | | VA1-700-964 | 1/16/2009 | 217633 | 6/24/2009 | Macmillan/McGraw Hill | 1/2p txbk | $678.00 | Primary Program Grade 1 Pupil's Edition. Spanish Reading –2010. Grade U2 Title: California Tesoros de lectura. ISBN: 978-0-02-201502-2.Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Retelling cards, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Companion Web Site. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 250,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | 00270261 | Hiroya Minakuchi | Common Cactus-Finch (Geospiza scandens) on Opuntia (Opuntia | | VA1-700-964 | 1/16/2009 | 216852 | 1/29/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science 2012-2012. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 2 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/SettingPace LLC. |
| 679 | 00762591 | Ingo Arndt | Bed Bug (Cimex lectularius) feeding on human blood, a true bug ( | | VA1-702-510 | 1/16/2009 | 224194 | 3/11/2013 | McGraw-Hill School Higher Ed | 1/4p textbook | $344.00 | Integrated Principles of Zoology, 16e (007-352421-2). One-time, non-exclusive worldwide English and Italian language, print and electronic, editorial reproduction rights, print run 100,000 which includes print, ebook, customized versions, and password-protect accompanying book support website. Invoice requested by DavidTietz. |
| 680 | 00762958 | Ingo Arndt | Coelacanth (Holophagus sp) fossil, about 150 million years old, Sc | | VA1-716-020 | 1/23/2009 | 224575 | 5/30/2013 | CTB/ McGraw Hill | inside editorial | $475.00 | PARCC Assessment. One-time, non-exclusive US English language editorial, print and electronic reproduction rights, print run 3 million printed test books, secure electronic exposure to 4.5 million over 3 years (2013-2015). License includes special accomodation editions such as Braille and Large print. |
| 681 | 00048086 | Jim Brandenburg | Black Bear (Ursus americanus) mother hibernating with cub, Min | | VA 847-928 | 2/18/1997 | 213202 | 5/11/2007 | Macmillan/McGraw Hill | 1/2 p, kids book | $468.75 | RD 10 Red Brick Learning Decodable Readers Grades 1 & 2. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 250,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content) and reprint editions for the life of the component. Electronic rights for ten years. * Invoice requested by Kara Birr of Captstone Press. * |
| 682 | 00050064 | Jim Brandenburg | Arctic Fox (Alopex lagopus) portrait, Ellesmere Island, Nunavut, C | | VA 847-928 | 2/18/1997 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 683 | 00050064 | Jim Brandenburg | Arctic Fox (Alopex lagopus) portrait, Ellesmere Island, Nunavut, C | | VA 847-928 | 2/18/1997 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 684 | 00050064 | Jim Brandenburg | Arctic Fox (Alopex lagopus) portrait, Ellesmere Island, Nunavut, C | | VA 847-928 | 2/18/1997 | 217000 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 4. (c)2009 ISBN:0-02-287745-2 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 685 | 00050064 | Jim Brandenburg | Arctic Fox (Alopex lagopus) portrait, Ellesmere Island, Nunavut, C | | VA 847-928 | 2/18/1997 | 215619 | 6/24/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science Georgia Grade 4 Visual Literacy. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 686 | 00050064 | Jim Brandenburg | Arctic Fox (Alopex lagopus) portrait, Ellesmere Island, Nunavut, C | | VA 847-928 | 2/18/1997 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 687 | 00050064 | Jim Brandenburg | Arctic Fox (Alopex lagopus) portrait, Ellesmere Island, Nunavut, C | | VA 847-928 | 2/18/1997 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 688 | 00056496 | Jim Brandenburg | Black-tailed Prairie Dog (Cynomys ludovicianus) town with anima | | VA1-725-382 | 12/23/2008 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | FP editorial | $50.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | 00057674 | Jim Brandenburg | Stormy skies over tallgrass prairie, Wind Cave National Park, Sout | | VA1-723-896 | 12/23/2008 | 216733 | 1/12/2009 | Macmillan/McGraw Hill | 1/4p txbk reuse | $422.00 | RD-10-CAP-1-C03530S1755 Reading 2010 California. Primary Component: 2, CAP (CA Pupil Edition 1-6) Dervative Programs/ Components include but are not limited to: RD10, SR008, & PD11/Pupil Edition, Teacher's Edition, EL Resource Book, Transparencies, Retelling Cars, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Website, ELD Teacher's Guide & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom publishec version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 690 | 00059140 | Jim Brandenburg | Morning Glory pool in Upper Geyser Basin, Yellowstone National | | VA1-723-896 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 691 | 00059140 | Jim Brandenburg | Morning Glory pool in Upper Geyser Basin, Yellowstone National | | VA1-723-896 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 692 | 00059140 | Jim Brandenburg | Morning Glory pool in Upper Geyser Basin, Yellowstone National | | VA1-723-896 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 693 | 00064738 | Jim Brandenburg | Arctic Hare (Lepus arcticus) group in snow, Ellesmere Island, Nun | | VA1 715-045 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 694 | 00068714 | Jim Brandenburg | Sunset over prairie grasses, North Dakota | | VA 847-928 | 2/18/1997 | 191725 | 11/23/1999 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Glencoe Literature, Grade 9, Interactive Teachers' Edition, (c) 2000. One-time, non-exclusive North American English language editorial cd-rom rights, pr <10,000. Cd-rom for sale to education market, no retail sales. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | 00068714 | Jim Brandenburg | Sunset over prairie grasses, North Dakota | | VA 847-928 | 2/18/1997 | 191725 | 11/23/1999 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Glencoe Literature, Grade 9, Interactive Teachers' Edition, (c) 2000. One-time, non-exclusive North American English language editorial cd-rom rights, pr <10,000. Cd-rom for sale to education market, no retail sales. |
| 696 | 00068714 | Jim Brandenburg | Sunset over prairie grasses, North Dakota | | VA 847-928 | 2/18/1997 | 181354 | 9/16/1998 | Glencoe-McGraw Hill | fp editorial | $260.00 | Glencoe Literature, Grade 9 SE: photo number S9-054-03P. One-time, non-exclusive US English language editorial print rights. Textbook with 5% Canadian distribution, pr under 40,000. No electronic rights granted. |
| 697 | 00068714 | Jim Brandenburg | Sunset over prairie grasses, North Dakota | | VA 847-928 | 2/18/1997 | 205437 | 12/6/2002 | Glencoe-McGraw Hill | CD-ROM txtbk | $100.00 | PRESENTATION PLUS Grade 9. One-time non-exclusive North American English language electronic editorial textbook rights; CD-ROM print run 5000. |
| 698 | 00068714 | Jim Brandenburg | Sunset over prairie grasses, North Dakota | | VA 847-928 | 2/18/1997 | 203062 | 7/25/2001 | Glencoe/McGraw-Hill | fp textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 9. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 699 | 00070678 | Jim Brandenburg | Saguaro (Carnegiea gigantea) cactus field, Organ Pipe Cactus Nat | | VA 847-928 | 2/18/1997 | 213282 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all ancilliaries. |
| 700 | 00076971 | Jim Brandenburg | Cottontail Rabbit (Sylvilagus aquaticus), South Dakota | | VA 847-928 | 2/18/1997 | 209587 | 6/2/2005 | Macmillan/McGraw Hill | FP txbk | $375.00 | PO# SC05-IPE-C0353-2772 SCIENCE 2005 PE Grade P1 One-time, non-exclusive US English language print and electronic editorial rights, print run 60,000 includes all reprint editions, including minor revisions of up to 10% of the aggregate photographic content. Additional rights as per contract singed 6/3/05. |
| 701 | 00082844 | Jim Brandenburg | Sunflower (Helianthus petiolaris) closely related to Common Sun | | VA 989-914 | 2/3/2000 | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p CO txbk | $525.00 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 702 | 00082844 | Jim Brandenburg | Sunflower (Helianthus petiolaris) closely related to Common Sun | | VA 989-914 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk | $300.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 703 | 00082844 | Jim Brandenburg | Sunflower (Helianthus petiolaris) closely related to Common Sun | | VA 989-914 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 704 | 00082844 | Jim Brandenburg | Sunflower (Helianthus petiolaris) closely related to Common Sun | | VA 989-914 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Portuguese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 705 | 00082844 | Jim Brandenburg | Sunflower (Helianthus petiolaris) closely related to Common Sun | | VA 989-914 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Chinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 706 | 00091805 | Jim Brandenburg | Timber Wolf (Canis lupus) peeking out from behind tree, Minnes | | VA 663-954 | 3/16/1994 | 190126 | 1/21/1999 | Glencoe-McGraw Hill | fp editorial | $260.00 | Glencoe Literature Series, Grade 6, One-time, non-exclusive US English and Canadian language editorial print rights, pr 40,000. No electronic rights granted. |
| 707 | 00091805 | Jim Brandenburg | Timber Wolf (Canis lupus) peeking out from behind tree, Minnes | | VA 663-954 | 3/16/1994 | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | fp textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 708 | 00091805 | Jim Brandenburg | Timber Wolf (Canis lupus) peeking out from behind tree, Minnes | | VA 663-954 | 3/16/1994 | 201532 | 11/29/2000 | Glencoe-McGraw Hill | spot brochure | $400.00 | Literature Assessment brochure. One-time, non-exclusive US English language print advertising brochure rights, pr 20,000. No electronic rights granted. |
| 709 | 00091805 | Jim Brandenburg | Timber Wolf (Canis lupus) peeking out from behind tree, Minnes | | VA 663-954 | 3/16/1994 | 201532 | 11/29/2000 | Glencoe-McGraw Hill | spot brochure | $400.00 | Literature Assessment brochure. One-time, non-exclusive US English language print advertising brochure rights, pr 20,000. No electronic rights granted. |
| 710 | 00091805 | Jim Brandenburg | Timber Wolf (Canis lupus) peeking out from behind tree, Minnes | | VA 663-954 | 3/16/1994 | 201068 | 8/22/2000 | Glencoe-McGraw Hill | spot brochure | $300.00 | Literature Assessment brochures. One-time, non-exclusive US English language print advertising brochure rights, pr 5,000. No electronic rights granted. |
| 711 | 00091805 | Jim Brandenburg | Timber Wolf (Canis lupus) peeking out from behind tree, Minnes | | VA 663-954 | 3/16/1994 | 201068 | 8/22/2000 | Glencoe-McGraw Hill | 1/2p brochure cover | $700.00 | Literature Assessment brochures. One-time, non-exclusive US English language print advertising brochure rights, pr 5,000. No electronic rights granted. |
| 712 | 00104074 | Jim Brandenburg | Peary Caribou (Rangifer tarandus pearyi) group walking in snow, | | VA1-723-896 | 12/23/2008 | 216917 | 2/9/2009 | School Solutions/ McGraw-Hill | 1/4p txbk P/U reuse | $300.00 | G3 Macmillan Science National 2011- SE. Non-exclusive world English language editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 713 | 00106786 | Jim Brandenburg | Burchell's Zebra (Equus burchellii) portrait, Africa | | VA 847-928 | 2/18/1997 | 209496 | 5/16/2005 | Macmillan/McGraw Hill | spot txbk | $304.50 | PO# SC05-PEX-P2-C0353-2732 SCIENCE 2005 National Grade 2 PE. One-time, non-exclusive North American English and Spanish language editorial rights, print run 250,000 with electronic rights ending 5/16/11 after six years. Additional rights as per contract signed 5/16/05. |
| 714 | 00106786 | Jim Brandenburg | Burchell's Zebra (Equus burchellii) portrait, Africa | | VA 847-928 | 2/18/1997 | 202515 | 4/17/2001 | MKR Design | 1/4p textbook website | $100.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 715 | 00106786 | Jim Brandenburg | Burchell's Zebra (Equus burchellii) portrait, Africa | | VA 847-928 | 2/18/1997 | 202515 | 4/17/2001 | MKR Design | 1/4p textbook | $200.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 716 | 00109272 | Jim Brandenburg | Arctic Wolf (Canis lupus) portrait, Ellesmere Island, Nunavut, Can | | VA 847-928 | 2/18/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 717 | 00109272 | Jim Brandenburg | Arctic Wolf (Canis lupus) portrait, Ellesmere Island, Nunavut, Can | | VA 847-928 | 2/18/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 718 | 00110532 | Jim Brandenburg | Timber Wolf (Canis lupus) female in white phase, Minnesota | | VA 847-928 | 2/18/1997 | 170704 | 5/29/1997 | MacMillan-McGraw Hill | 1/4p | $175.00 | Math Grade 3, (c) 1998 PE. One-time, non-exclusive North American English language editorial rights.pr<40,000 Submission #12154. |
| 719 | 00110532 | Jim Brandenburg | Timber Wolf (Canis lupus) female in white phase, Minnesota | | VA 847-928 | 2/18/1997 | 170705 | 5/29/1997 | MacMillan-McGraw Hill | 1/4p | $43.75 | Math Grade 3 (c) 1998 PE. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. submission #12154 |
| 720 | 00110556 | Jim Brandenburg | Timber Wolf (Canis lupus) pack feeding on White-tailed Deer (Od | | VA 847-928 | 2/18/1997 | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 721 | 00110909 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile sitting in the forest, Minnesota | | VA 847-928 | 2/18/1997 | 211769 | 8/22/2006 | Glencoe-McGraw Hill | inside txbk | $162.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 207907 dated 4/23/04. MEEKS HEIT HEALTH AND WELLNESS. |
| 722 | 00110909 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile sitting in the forest, Minnesota | | VA 847-928 | 2/18/1997 | 207907 | 4/23/2004 | Glencoe-McGraw Hill | inside txbk | $337.50 | Meeks Heit Health and Wellness. One-time non-exclusive North American English and Spanish language editorial textbook rights, SE/TE combined print run of 100,000. Interactive Student/Teacher CD-ROMs, images are embedded, non-printable at 72 ppi. Units included in total SE/TE print run. One-line rights-content from SE/TE, subscription based, password-protected access, photos watermarked and embedded at 72ppi, non-printable. Minor revisions granted for 6 years for all components (minor revisions defined as less than 10% change in number of photos), or until a major revision, whichever comes first. |
| 723 | 00110971 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile in forest, Minnesota | | VA 847-928 | 2/18/1997 | 191640 | 11/11/1999 | Glencoe-McGraw Hill | cd-rom | $150.00 | Presentation Plus! Literature Grade 6 cd-rom. One-time, non-exclusive US English language electronic editorial cd-rom rights, pr 5,000 only. |
| 724 | 00110971 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile in forest, Minnesota | | VA 847-928 | 2/18/1997 | 190735 | 5/18/1999 | Glencoe-McGraw Hill | 1/4p Frnt. Mat. reuse | $175.00 | Glencoe Literature Series- Grade 6 Rights: One-time, non-exclusive North American English language editorial print textbook rights, print run <40,000. No electronic rights. First use in this textbook billed on invoice #190126. |
| 725 | 00110971 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile in forest, Minnesota | | VA 847-928 | 2/18/1997 | 190126 | 1/21/1999 | Glencoe-McGraw Hill | 2pp editorial | $520.00 | Glencoe Literature Series, Grade 6, One-time, non-exclusive US English and Canadian language editorial print rights, pr 40,000. No electronic rights granted. |
| 726 | 00110971 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile in forest, Minnesota | | VA 847-928 | 2/18/1997 | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | 2pp unit op 2ne reuse | $200.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 727 | 00110971 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile in forest, Minnesota | | VA 847-928 | 2/18/1997 | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | 2pp unit op reuse | $320.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 728 | 00110971 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile in forest, Minnesota | | VA 847-928 | 2/18/1997 | 201532 | 11/29/2000 | Glencoe-McGraw Hill | 1/2p brochure cover | $950.00 | Literature Assessment brochure. One-time, non-exclusive US English language print advertising brochure rights, pr 20,000. No electronic rights granted. |
| 729 | 00110971 | Jim Brandenburg | Timber Wolf (Canis lupus) juvenile in forest, Minnesota | | VA 847-928 | 2/18/1997 | 201068 | 8/22/2000 | Glencoe-McGraw Hill | spot brochure | $300.00 | Literature Assessment brochures. One-time, non-exclusive US English language print advertising brochure rights, pr 5,000. No electronic rights granted. |
| 730 | 00111027 | Jim Brandenburg | American Bison (Bison bison) with Brown-headed Cowbird (Molo | | VA 847-928 | 2/18/1997 | 212932 | 4/6/2007 | McGraw Ryerson, Ltd. | spot txbk | $262.50 | McGraw-Hill Ryerson Canada, INQUIRY INTO BIOLOGY. One-time, non-exclusive Canadian English and French language print and electronic editorial rights, print run 30,000. Print run includes Student edition, Teacher's Resource, Student Study Guide and ancillary aids and derivative works including versions for the visually handicapped. Promotional use is limited to reproduction of the image in-context of the page layout (ie. product shot) . Stand-alone use is available for additional fees. Invoice requested by J. Lam/ Pronk & Associates. |
| 731 | 00111241 | Jim Brandenburg | Monarch (Danaus plexippus) butterfly wing, South Dakota | | VA 663-954 | 3/16/1994 | 201557 | 12/5/2000 | Time for Kids | fp textbook | $260.00 | McGraw Hill Language Arts grade 1. One-time, non-exclusive US English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 732 | 00113462 | Jim Brandenburg | Timber Wolf (Canis lupus) trio standing on snowy hillside, Minnes | | VA 847-928 | 2/18/1997 | 190126 | 1/21/1999 | Glencoe-McGraw Hill | 1/4p editorial | $175.00 | Glencoe Literature Series, Grade 6, One-time, non-exclusive US English and Canadian language editorial print rights, pr 40,000. No electronic rights granted. |
| 733 | 00113462 | Jim Brandenburg | Timber Wolf (Canis lupus) trio standing on snowy hillside, Minnes | | VA 847-928 | 2/18/1997 | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 734 | 00113462 | Jim Brandenburg | Timber Wolf (Canis lupus) trio standing on snowy hillside, Minnes | | VA 847-928 | 2/18/1997 | 201532 | 11/29/2000 | Glencoe-McGraw Hill | spot brochure | $400.00 | Literature Assessment brochure. One-time, non-exclusive US English language print advertising brochure rights, pr 20,000. No electronic rights granted. |
| 735 | 00113462 | Jim Brandenburg | Timber Wolf (Canis lupus) trio standing on snowy hillside, Minnes | | VA 847-928 | 2/18/1997 | 201068 | 8/22/2000 | Glencoe-McGraw Hill | spot editorial | $300.00 | Literature Assessment brochures. One-time, non-exclusive US English language print advertising brochure rights, pr 5,000. No electronic rights granted. |
| 736 | 00114251 | Jim Brandenburg | Arctic Hare (Lepus arcticus) babies camouflaged on tundra, Ellesn | | VA 847-928 | 2/18/1997 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 737 | 00114271 | Jim Brandenburg | Timber Wolf (Canis lupus) in autumn woods, Minnesota | | VA 847-928 | 2/18/1997 | 202617 | 5/3/2001 | Glencoe-McGraw Hill | Internet/Extranet reuse | $100.00 | Writer's Choice Grade 6. One-time non-exclusive electronic internet/extranet use rights. Print edition billed on invoice numbers #200762, 200858. |
| 738 | 00114271 | Jim Brandenburg | Timber Wolf (Canis lupus) in autumn woods, Minnesota | | VA 847-928 | 2/18/1997 | 202617 | 5/3/2001 | Glencoe-McGraw Hill | Internet/Extranet reuse | $100.00 | Writer's Choice Grade 6. One-time non-exclusive electronic internet/extranet use rights. Print edition billed on invoice numbers #200762, 200858. |
| 739 | 00114271 | Jim Brandenburg | Timber Wolf (Canis lupus) in autumn woods, Minnesota | | VA 847-928 | 2/18/1997 | 200858 | 7/7/2000 | Glencoe-McGraw Hill | 1/2p txtbk reuse | $112.50 | Writer's Choice, grade 6 (c) 2001. One-time, non-exclusive North American English language editorial print textbook rights. SE/TE combined pr of 40,000. Minor revisions of <10% for 6 years or until a major revision occurs, whichever comes first. Teacher's cd-rom with print run 2,500. |
| 740 | 00114271 | Jim Brandenburg | Timber Wolf (Canis lupus) in autumn woods, Minnesota | | VA 847-928 | 2/18/1997 | 200858 | 7/7/2000 | Glencoe-McGraw Hill | 2pp unit opener-txtbk | $350.00 | Writer's Choice, grade 6 (c) 2001. One-time, non-exclusive North American English language editorial print textbook rights. SE/TE combined pr of 40,000. Minor revisions of <10% for 6 years or until a major revision occurs, whichever comes first. Teacher's cd-rom with print run 2,500. |
| 741 | 00114272 | Jim Brandenburg | Arctic Wolf (Canis lupus) juvenile male babysitting pups, Ellesmer | | VA 847-928 | 2/18/1997 | 191725 | 11/23/1999 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Glencoe Literature, Grade 9, Interactive Teachers' Edition, (c) 2000. One-time, non-exclusive North American English language editorial cd-rom rights, pr <10,000. Cd-rom for sale to education market, no retail sales. |
| 742 | 00114272 | Jim Brandenburg | Arctic Wolf (Canis lupus) juvenile male babysitting pups, Ellesmer | | VA 847-928 | 2/18/1997 | 191725 | 11/23/1999 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Glencoe Literature, Grade 9, Interactive Teachers' Edition, (c) 2000. One-time, non-exclusive North American English language editorial cd-rom rights, pr <10,000. Cd-rom for sale to education market, no retail sales. |
| 743 | 00114272 | Jim Brandenburg | Arctic Wolf (Canis lupus) juvenile male babysitting pups, Ellesmer | | VA 847-928 | 2/18/1997 | 181488 | 10/14/1998 | Glencoe-McGraw Hill | fp editorial | $260.00 | Glencoe Literature, Grade 9 se: figure #S9-040-02P. One-time, non-exclusive US English language, with 5% Canadian distribution, editorial print rights, pr under 40,000. No electronic rights granted. |
| 744 | 00114272 | Jim Brandenburg | Arctic Wolf (Canis lupus) juvenile male babysitting pups, Ellesmer | | VA 847-928 | 2/18/1997 | 205437 | 12/6/2002 | Glencoe-McGraw Hill | CD-ROM txtbk | $100.00 | PRESENTATION PLUS Grade 9. One-time non-exclusive North American English language electronic editorial textbook rights; CD-ROM print run 5000. |
| 745 | 00114272 | Jim Brandenburg | Arctic Wolf (Canis lupus) juvenile male babysitting pups, Ellesmer | | VA 847-928 | 2/18/1997 | 203062 | 7/25/2001 | Glencoe/McGraw-Hill | fp textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 9. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 746 | 00116589 | Jim Brandenburg | Monarch (Danaus plexippus) butterfly, Minnesota | | VA1-723-896 | 12/23/2008 | 217082 | 3/11/2009 | School Solutions/ McGraw-Hill | 1/2p txbk | $240.00 | MATH CONNECTS ILLINOIS Grade 3 SE (c)2009. ISBN: 0-02-107479-8. Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 747 | 00116621 | Jim Brandenburg | Turtle swimming among lily pads, Northwoods, Minnesota | | VA1-723-896 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 748 | 00116621 | Jim Brandenburg | Turtle swimming among lily pads, Northwoods, Minnesota | | VA1-723-896 | 12/23/2008 | 219904 | 10/6/2010 | School Education Group/ McGraw-Hill Co. | 1/2p txbk reuse | $177.50 | Macmillan Science: A Closer Look, Grade 2 IN Science Essentials SE 2012 (ISBN: 0-02-114380-3) One-time, non-exclusive world English language editorial reproduction rights print run 250,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 00116621 | Jim Brandenburg | Turtle swimming among lily pads, Northwoods, Minnesota | | VA1-723-896 | 12/23/2008 | 218786 | 2/26/2010 | School Education Group/ McGraw-Hill Co. | 1/2p txbk | $150.00 | Macmillan Louisiana Science Grade 2, 2012. Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 60,000. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM/DVD; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Previous used billed on invoice 213183. |
| 750 | 00122913 | Jim Brandenburg | Burrowing Owl (Athene cunicularia) trio peeking out of burrow in | | VA1-723-896 | 12/23/2008 | 217395 | 4/30/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science Life Chapters 2010 (Batch 3). Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 751 | 00122913 | Jim Brandenburg | Burrowing Owl (Athene cunicularia) trio peeking out of burrow in | | VA1-723-896 | 12/23/2008 | 221111 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 217395-revised. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 752 | 00122913 | Jim Brandenburg | Burrowing Owl (Athene cunicularia) trio peeking out of burrow in | | VA1-723-896 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 753 | 00125569 | Jim Brandenburg | Great Blue Heron (Ardea herodias) crossing a small waterfall, Mir | | VA 981-584 | 11/23/1999 | 213772 | 8/30/2007 | School Solutions | spot txbk | $337.50 | Macmillan Science: A Closer Look, Grade 5 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 754 | 00125569 | Jim Brandenburg | Great Blue Heron (Ardea herodias) crossing a small waterfall, Mir | | VA 981-584 | 11/23/1999 | 211061 | 4/7/2006 | Macmillan/McGraw Hill | FP txbk | $525.00 | PO# RD06-PEX-P6-C0353-S0023. Reading PE 2006 Grade P4. One-time, non-exclusive US English language print and electronic editorial textbook rights, print run 500,000. Term: For tangible components is the life of the product including all reprint editions and minor revisions ( of 10% or less) thereof. CDs and other hard electronic units are included in total print run. For intangible components: Internet a 6 year period. |
| 755 | 00128793 | Jim Brandenburg | Water Lily (Nymphaea sp) cluster in pond surrounded by conifer | | VA1-723-896 | 12/23/2008 | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756 | 00128793 | Jim Brandenburg | Water Lily (Nymphaea sp) cluster in pond surrounded by conifero | | VA1-723-896 | 12/23/2008 | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | 1/4p txbk 2nd use | $375.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 757 | 00964424 | Jim Brandenburg | African Elephant (Loxodonta africana) herd at waterhole, Etosha | | VA 663-954 | 3/16/1994 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $118.80 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 758 | 00964424 | Jim Brandenburg | African Elephant (Loxodonta africana) herd at waterhole, Etosha | | VA 663-954 | 3/16/1994 | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 759 | 00964424 | Jim Brandenburg | African Elephant (Loxodonta africana) herd at waterhole, Etosha | | VA 663-954 | 3/16/1994 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | FP txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 760 | 00964424 | Jim Brandenburg | African Elephant (Loxodonta africana) herd at waterhole, Etosha | | VA 663-954 | 3/16/1994 | 211356 | 6/2/2006 | National Geographic School Publishing | inside txbk | $279.00 | NGS spreads in GLENCOE: BIOLOGY: The Dynamics of Life (c) 2006 One-time, non-exclusive North American English and Spanish language editorial rights, SE/TE combined print run of 100,000 including minor revisions (less than 10% change in number of photos) for 6 years for all components, or until a major revision, whichever comes first. Electronic rights: Interactive student/teacher CD-ROMs, print run included in SE/TE total. Online rights for content from SE/TE for a password protected site. |
| 761 | 00964424 | Jim Brandenburg | African Elephant (Loxodonta africana) herd at waterhole, Etosha | | VA 663-954 | 3/16/1994 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | FP txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 762 | 00964424 | Jim Brandenburg | African Elephant (Loxodonta africana) herd at waterhole, Etosha | | VA 663-954 | 3/16/1994 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | 1/4p edit/pick-up | $247.50 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 763 | 00964424 | Jim Brandenburg | African Elephant (Loxodonta africana) herd at waterhole, Etosha | | VA 663-954 | 3/16/1994 | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | intra/extranet | $100.00 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 764 | 00206883 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) eight day old infant in res | | VA1-725-366 | 12/23/2008 | 223927 | 1/22/2013 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $200.00 | Macmillan Science: A Closer Look 2014, G4 National SE Unit A. ISBN:0021356149 (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights for distribution to up toHi 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected), E-Galleries and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation Use of images in Presentation Generators used by instructors in their own classroom presentations as well as the right to license to instructors the ability to use images in those classroom presentations. Term: Life of the product. |
| 765 | 00207003 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) Gongzhu and cub in bamb | | VA1-702-520 | 1/16/2009 | 222231 | 2/7/2012 | School Education Group/ McGraw-Hill Co. | FP textbook | $475.00 | CR14 Reading/Writing Workshop Grade K, My Reader (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766 | 00209054 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) mother cleaning her cub, | | VA1-702-520 | 1/16/2009 | 222030 | 12/27/2011 | School Education Group/ McGraw-Hill Co. | FP textbook | $525.00 | Wonders Literature Anthology Grade 2 ISBN: 0021187924 (c)2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by A. Barbosa/TSI Graphics. |
| 767 | 00190786 | Konrad Wothe | Peregrine Falcon (Falco peregrinus) perching on rocks, Colorado | | VA 989-917 | 2/3/2000 | 211142 | 4/25/2006 | Macmillan/McGraw Hill | 1/4p tbk | $281.25 | PO# SS06-NON-P2-C035304031. Social Studies 2006 Leveled Newspaper Gr. P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2012. |
| 768 | 00190982 | Konrad Wothe | Coyote (Canis latrans) on ridge line, Alleens Park, Colorado | | VA 989-917 | 2/3/2000 | 203059 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 13. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 769 | 00192184 | Konrad Wothe | Emperor Penguin (Aptenodytes forsteri) trio on edge of ice, Anta | | VA 989-917 | 2/3/2000 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 770 | 00192356 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 771 | 00192359 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) leaping, Honduras | | VA 989-917 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 772 | 00192359 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) leaping, Honduras | | VA 989-917 | 2/3/2000 | 213183 | 5/8/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 773 | 00192378 | Konrad Wothe | Gray Whale (Eschrichtius robustus) breaching while tourists watc | | VA 989-917 | 2/3/2000 | 207234 | 12/4/2003 | MacMillan-McGraw Hill | 1/4p txtbk | $406.25 | PO# MA04-PEX-P5--C0353-1427 MATH 2004 PE Grade P5. Non-exclusive US English and Spanish language editorial print and electronic textbook rights, for the life of the edition up to a print run 250,000 Additional terms outlined in contract signed 12/4/03. |
| 774 | 00192530 | Konrad Wothe | Ginkgo (Ginkgo biloba) close up of leaves, medicinal plant, Germa | | VA 989-917 | 2/3/2000 | 217725 | 7/10/2009 | School Solutions/ McGraw-Hill | spot txbk PU | $337.50 | Kindergarten Flipbook - Macmillan Science National – 2011. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Satina Pinkney-Brown. |
| 775 | 00192530 | Konrad Wothe | Ginkgo (Ginkgo biloba) close up of leaves, medicinal plant, Germa | | VA 989-917 | 2/3/2000 | 213961 | 9/27/2007 | School Solutions Group/ McGraw-Hill | spot txbk P/U | $168.75 | MMH Science 2008 PE- Grade K (ISBN: 0-02-284149-0). One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 776 | 00192530 | Konrad Wothe | Ginkgo (Ginkgo biloba) close up of leaves, medicinal plant, Germa | | VA 989-917 | 2/3/2000 | 213845 | 9/12/2007 | Macmillan/McGraw Hill | spot txbk | $305.00 | PO# SC08-PEX-K-C0353-S1354 Science PE California 2008 Grade K Flipbook. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. Invoice requested by R. Sands. |
| 777 | 00192692 | Konrad Wothe | Domestic Pig (Sus scrofa domesticus) on green grass, Germany | | VA 989-917 | 2/3/2000 | 212035 | 10/18/2006 | Macmillan/McGraw Hill | FP txbk | $375.00 | PO# SC05-IPE-P2-C0353-2921 Science 2005 PE Grade 2 (c) 2005. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 60,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revision and reprint editions for the life of the component. No electronic rights requested at this time. For additional terms see permission letter signed 10/18/06 |
| 778 | 00193208 | Konrad Wothe | Slash and burn rainforest destruction, Madagascar | | VA 989-917 | 2/3/2000 | 208165 | 7/13/2004 | Kids Discover | 1/4p edit | $110.00 | KIDS DISCOVER READING vol 1-5. a compilation of KIDS DISCOVER issues into 32pp subject bases supplementary booklets for elementary school children for distribution by Kids Discover and McGraw-Hill. Extension of previously granted editorial rights for North American English language with 10% Spanish, print run under 20,000 per volume with specially formatted units for students with disabilities. No electronic or promotional rights granted. |
| 779 | 00193244 | Konrad Wothe | Brown Mouse Lemur (Microcebus rufus), Madagascar | | VA 989-917 | 2/3/2000 | 225517 | 12/13/2013 | McGraw-Hill Higher Education | textbook inside reuse | $158.00 | Physical Anthropology, 11e by Stein. ISBN: 0078035031. One-time, non-exclusive world English language print and electronic editorial reproduction rights. Print run: Up to 20,000 including English language, ebook, electronic rights and customized versions. Invoice requested by David Tietz. |
| 780 | 00193244 | Konrad Wothe | Brown Mouse Lemur (Microcebus rufus), Madagascar | | VA 989-917 | 2/3/2000 | 218125 | 10/12/2009 | McGraw-Hill | 1/4p txbk | $210.00 | Physical Anthropology 10/e by Stein & Rowe. (c) 2011. ISBN: 0073405310. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 20,000. Term for password protected website: 6 years. |
| 781 | 00193244 | Konrad Wothe | Brown Mouse Lemur (Microcebus rufus), Madagascar | | VA 989-917 | 2/3/2000 | 209579 | 6/1/2005 | McGraw-Hill | 1/4p txbk | $175.00 | Physical Anthropology by Phil Stein ISBN: 0072994835. One-time, non-exclusive North American English language editorial rights, print run 16,000. No electronic rights granted. |
| 782 | 00193662 | Konrad Wothe | Gyrfalcon (Falco rusticolus) flying, North America | | VA 989-917 | 2/3/2000 | 207234 | 12/4/2003 | MacMillan-McGraw Hill | 1/2p txtbk | $468.75 | PO# MA04-PEX-P5--C0353-1427 MATH 2004 PE Grade P5. Non-exclusive US English and Spanish language editorial print and electronic textbook rights, for the life of the edition up to a print run 250,000 Additional terms outlined in contract signed 12/4/03. |
| 783 | 00193692 | Konrad Wothe | Honey Bee (Apis mellifera) colony on honeycomb, Germany | | VA 989-917 | 2/3/2000 | 217632 | 6/24/2009 | Macmillan/McGraw Hill | 1/2p txbk | $498.00 | Primary Program: Grades 1 & 2 Decodable Readers. Derivative Programs/ Component: SR08 & RD11/ Decodable Readers, Teacher's Edition, Home School Connection & Instructional Routine Handbook. Grade B01S03 Title: Familia y amigos. ISBN: 987-0-02-204345-2 and Grade B04S01 Title Juntos es mejor. ISBN: 978-0-02-204348-3. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 50,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 784 | 00193700 | Konrad Wothe | Mediterranean Mantis (Iris oratoria) female in defensive display, | | VA 989-917 | 2/3/2000 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 785 | 00193700 | Konrad Wothe | Mediterranean Mantis (Iris oratoria) female in defensive display, | | VA 989-917 | 2/3/2000 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 786 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $100.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 787 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 788 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 789 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 219513 | 7/14/2010 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Reading 2012 Treasure Chest ESL Teacher Edition Grade K. One-time, non-exclusive world English and Spanish language editorial reproduction rights for use in products for distribution to up to 25,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product. ) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 790 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 216998 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 1. (c) 2009 ISBN:0-02-287742-8 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 791 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 216432 | 11/13/2008 | Macmillan/McGraw Hill | FP txbk reuse | $445.00 | RD10-CAN-K-C0353-S1631 Reading 2010 California Grade K. Primary component: K , CAN (Sing, Talk, Rhyme Teaching Cht Gr K). Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, Unit Run 250,000. Unit run includes all components and formats listed herein. Components: including but not limited to RD10, SR08, RD 11 Teaching Cht, TE, Transparencies, TeacherWorks Plus & Online Teacher's Edition in all formats listed. Formats: print/hard copy, CDs, and other hard copy electronic media, password protected internet and online use, VHS and video; specialized formats for students for disabilities. Term for electronic use: six (6) years. Promotional Use: images may be used at they appear in any component (Product Shot) in promotional and marketing materials.Such uses are not included in the Unit Run. |
| 792 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 793 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk 2nd u | $250.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 794 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 795 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | 2pp txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 796 | 00193722 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) pair leaping, Honduras | | VA 989-917 | 2/3/2000 | 214205 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk CO addt'l | $100.00 | Macmillan Science: A Closer Look National Grade 2 PE. (c) 2008 ISBN: 0-02-284135-0 One-time, non exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. The four images billed were originally billed on invoice 213184, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 797 | 00193723 | Konrad Wothe | Bottlenose Dolphin (Tursiops truncatus) leaping out of water, Car | | VA 989-917 | 2/3/2000 | 207234 | 12/4/2003 | MacMillan-McGraw Hill | <1/4p txtbk | $406.25 | PO# MA04-PEX-P5--C0353-1427 MATH 2004 PE Grade P5. Non-exclusive US English and Spanish language editorial print and electronic textbook rights, for the life of the edition up to a print run 250,000 Additional terms outlined in contract signed 12/4/03. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 798 | 00194423 | Konrad Wothe | Bobcat (Lynx rufus) leaping from rocks, Colorado | | VA 989-917 | 2/3/2000 | 217176 | 3/27/2009 | Macmillan/McGraw Hill | 2pp txbk | $1,166.00 | RD10-CAP-3-C0353-S1946. Primary program: Reading 2010 California. Primary component: 3 , CAP (CA Pupil Edition 1-6). Derivative programs/components include but are not limited to: RD10, SR08 & RD11/PupilÆs Edition, TeacherÆs Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD TeacherÆs Guide & ELD TeacherWorks Plus. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,000,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. |
| 799 | 00195131 | Konrad Wothe | Boreal Owl (Aegolius funereus) peaking through hole in tree, Swe | | VA1-095-830 | 4/16/2001 | 209424 | 4/29/2005 | TIME for Kids School Publishing | 2pp, text/elect | $650.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2006 (c) 2007: Grade 1. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate phootgraphic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 800 | 00195147 | Konrad Wothe | Eurasian Red Squirrel (Sciurus vulgaris) with acorn, Germany | | VA1-679-744 | 12/23/2008 | 219633 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $150.00 | Reading 2011 Triumphs Oral Vocabulary Cards K. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 50,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 801 | 00196232 | Konrad Wothe | Capybara (Hydrochoerus hydrochaeris) group, Pantanal, Brazil | | VA1 715-023 | 1/9/2009 | 220038 | 11/5/2010 | School Education Group/ McGraw-Hill Co. | 1/2p txbk | $210.00 | Instant Science 2012. Non-exclusive world English language print and electronic editorial reproduction rights, print run up to 10,000 unique users. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. |
| 802 | 00196283 | Konrad Wothe | Insect camouflaged as thorn on plant stem, Pantanal, Brazil | | VA1 715-023 | 1/9/2009 | 219633 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $150.00 | Reading 2011 Triumphs Oral Vocabulary Cards K. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 50,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | 00196664 | Konrad Wothe | Yellow-necked Field Mouse (Apodemus flavicollis) on moss-cover | | VA1 715-023 | 1/9/2009 | 217000 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 4. (c)2009 ISBN:0-02-287745-2 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 804 | 00197380 | Konrad Wothe | Seven-spotted Ladybird (Coccinella septempunctata) or Ladybug, | | VA1-679-744 | 12/23/2008 | 219510 | 7/14/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $150.00 | Reading 2012 Treasure Chest ESL PHoto Cards K-2. One-time, non-exclusive world English and Spanish language editorial reproduction rights for use in products for distribution to up to 50,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product. ) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 805 | 00197380 | Konrad Wothe | Seven-spotted Ladybird (Coccinella septempunctata) or Ladybug, | | VA1-679-744 | 12/23/2008 | 219635 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $202.50 | Reading 2011 Triumphs Photo Cards K-2, One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 100,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 806 | 00197651 | Konrad Wothe | Virginia Opossum (Didelphis virginiana) female hissing from tree | | VA1-725-385 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 807 | 00197651 | Konrad Wothe | Virginia Opossum (Didelphis virginiana) female hissing from tree | | VA1-725-385 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 808 | 00197657 | Konrad Wothe | Striped Skunk (Mephitis mephitis) kit pair in a log, North America | | VA1-725-385 | 12/23/2008 | 220742 | 3/31/2011 | School Education Group/ McGraw-Hill Co. | 1/2p txbk reuse | $205.00 | Macmillan Science: Ohio Handbook 2012, Grade 1 SE (ISBN: 0-02-116022-8. One-time, non-exclusive world English language editorial reproduction rights print run 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Also included use of images in Presentation Generators used by instructors in their own classroom presentations as well as the right to relicense to instructors the ability to use images in those classroom presentations. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | 00197657 | Konrad Wothe | Striped Skunk (Mephitis mephitis) kit pair in a log, North America | | VA1-725-385 | 12/23/2008 | 221189 | 7/15/2011 | School Education Group/ McGraw-Hill Co. | 1/2p textbook reuse | $150.00 | Macmillan Science Grade 1 VA Online Handbook SE (c) 2013. One-time, non-exclusive world English language editorial reproduction rights print run 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Also included use of images in Presentation Generators and E-Galleries used by instructors in their own classroom presentations as well as the right to relicense to instructors the ability to use images in those classroom presentations. Term: Life of the product. |
| 810 | 00197694 | Konrad Wothe | Raccoon (Procyon lotor) two babies peering out from hole in tree | | VA1-725-385 | 12/23/2008 | 217724 | 7/10/2009 | Macmillan/McGraw Hill | 1/4p txbk | $589.00 | # RD11-PE-6-C0353-S2278. Primary program: Reading 2011 Primary component: 6, Texas Pupil Edition Derivative programs/components include but are not limited to: RD11/Teacher's Edition, ELL Resource Book, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit & Companion Web Site. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 250,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Brandi M. Ford. |
| 811 | 00197773 | Konrad Wothe | Mountain Lion (Puma concolor) leaping across stream, North Am | | VA1-725-385 | 12/23/2008 | 221915 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $437.50 | CR14 Grade 4 Reading/Writing Workshop – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 812 | 00197773 | Konrad Wothe | Mountain Lion (Puma concolor) leaping across stream, North Am | | VA1-725-385 | 12/23/2008 | 223559 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading 2014. Title: Grade 4 Vocabulary Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 813 | 00790093 | Luciano Candisani | Piraputanga (Brycon hilarii) schooling in clear water stream, Cerr | | VA1-716-010 | 1/23/2009 | 219791 | 9/20/2010 | McGraw-Hill | 1 1/2p txbk | $210.00 | ECOLOGY 1e by Stilling. Publication Date: January 2011. One-time, non-exclusive worldwide editorial reproduction rights, print run <20,000 which included e-book, customized versions and password protected accompanying book support website. Image may not be distributed on a stand-alone basis for additional use. Invoice requested by S. Rouben/ Photo Affairs. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | 00140239 | Mark Jones | Blue Whale (Balaenoptera musculus) tail, Sea of Cortez, Baja Cali | | VA 989-910 | 2/3/2000 | 215817 | 7/22/2008 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $447.00 | Glenco/McGraw-Hill Algebra 2 SE Student Edition -2008. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 815 | 00140239 | Mark Jones | Blue Whale (Balaenoptera musculus) tail, Sea of Cortez, Baja Cali | | VA 989-910 | 2/3/2000 | 203739 | 12/26/2001 | Glencoe-McGraw Hill | web editorial | $100.00 | Algebra 2 (c) 2003, ISBN#0-07-827999-2. One-time, non-exclusive North American English language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 816 | 00140239 | Mark Jones | Blue Whale (Balaenoptera musculus) tail, Sea of Cortez, Baja Cali | | VA 989-910 | 2/3/2000 | 203739 | 12/26/2001 | Glencoe-McGraw Hill | 1/4p editorial | $247.50 | Algebra 2 (c) 2003, ISBN#0-07-827999-2. One-time, non-exclusive North American English language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 817 | 00140257 | Mark Jones | Adelie Penguin (Pygoscelis adeliae) group gathers for mass exodu | | VA 989-910 | 2/3/2000 | 214004 | 10/3/2007 | CTB/ McGraw Hill | 1/4p editorial | $200.00 | TCAP/ S 2007 Operational standardized assessment test for Tennessee. One-time, non-exclusive US English language editorial rights, print run <100,000. No electronic rights granted. |
| 818 | 00140257 | Mark Jones | Adelie Penguin (Pygoscelis adeliae) group gathers for mass exodu | | VA 989-910 | 2/3/2000 | 211781 | 8/23/2006 | CTB/ McGraw Hill | 1/4 p, text booklet | $200.00 | TCAP/R 2007 Operational test. Material originally appeared in Click Magazine July/August 2005 issue. One-time, non-exclusive, United States English language print rights, print run 13,000 test booklets including any copies published in Braille, large-print or other adaptations for students with disabilities. No other print or electronic rights granted. |
| 819 | 00090291 | Mark Moffett | Northern Red Oak (Quercus rubra) tree with corns and leaves at I | | VA 847-928 | 2/18/1997 | 222894 | 6/26/2012 | School Education Group/ McGraw-Hill Co. | inside textbook | $275.00 | CR14, Wonders Reading Teacher's Edition Grade 2, Edition 6. (c) 2014. ISBN:0021187916. One-time, non-exclusive world English language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 820 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 2pp txbk 2nd use | $375.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 821 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 2pp txbk | $750.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 822 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 218122 | 10/9/2009 | School Solutions/ McGraw-Hill | 2pp/ CO txbk reuse | $450.00 | Middle School Science Title: 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 823 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 218122 | 10/9/2009 | School Solutions/ McGraw-Hill | 2pp/ CO txbk reuse | $450.00 | Middle School Science Title: 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 824 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 825 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk 2nd use | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 826 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 221109 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp CO txbk reuse | $112.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218122. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 827 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 221109 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp CO txbk reuse | $112.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218122. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 828 | 00090355 | Mark Moffett | Dicot (Omphalea sp) vine tendril wrapping around supporting bra | | VA1-716-821 | 12/23/2008 | 222875 | 6/21/2012 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $475.00 | CINCH Science MSS 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. |
| 829 | 00091096 | Mark Moffett | Asian Pit Viper (Trimeresurus sp) coiled in tree, Monteverde Clou | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 830 | 00091096 | Mark Moffett | Asian Pit Viper (Trimeresurus sp) coiled in tree, Monteverde Clou | | VA 847-928 | 2/18/1997 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | 00091096 | Mark Moffett | Asian Pit Viper (Trimeresurus sp) coiled in tree, Monteverde Clou | | VA 847-928 | 2/18/1997 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 832 | 00091199 | Mark Moffett | Marauder Ant (Pheidologeton diversus) group carrying seed to n | | VA 892-254 | 9/2/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 833 | 00091199 | Mark Moffett | Marauder Ant (Pheidologeton diversus) group carrying seed to n | | VA 892-254 | 9/2/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 834 | 00091199 | Mark Moffett | Marauder Ant (Pheidologeton diversus) group carrying seed to n | | VA 892-254 | 9/2/1997 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 835 | 00091258 | Mark Moffett | Forested slopes of Monteverde Cloud Forest Reserve, Costa Rica | | VA 847-928 | 2/18/1997 | 190665 | 4/30/1999 | Glencoe-McGraw Hill | textbook/CD-ROM | $87.50 | Abordo (Glencoe Spanish 2) CD-ROM version of textbook. One-time, non-exclusive North American English language CD-ROM textbook rights, pr <40,000. Fee reflects 50% discount off print use billed on Invoice#190664. |
| 836 | 00091258 | Mark Moffett | Forested slopes of Monteverde Cloud Forest Reserve, Costa Rica | | VA 847-928 | 2/18/1997 | 211770 | 8/22/2006 | Glencoe-McGraw Hill | inside txbk | $129.60 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208180 dated 7/15/04. BUEN VIAJE! Level 2. |
| 837 | 00091258 | Mark Moffett | Forested slopes of Monteverde Cloud Forest Reserve, Costa Rica | | VA 847-928 | 2/18/1997 | 208180 | 7/15/2004 | Glencoe-McGraw Hill | inside txtbk | $270.00 | BUEN VIAJE! Level 2. One-time, non-exclusive North American English language editorial textbooks rights, SE/TE combined print run of 100,000; Interactive SE/TE CD-ROMs included in 100,000 print run; Online rights- contact from SE/TE included in subscription-based, password-protected website. Photos are watermarked, imbedded and non-printable at 72 dpi. License include minor revisions of less than 10% for 6 years or until the next major revision, whichever comes first. Image picked-up from ABORDO, a different product. |
| 838 | 00091280 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves back to | | VA 663-954 | 3/16/1994 | 210012 | 9/9/2005 | Kids Discover | 1/4p edit | $110.00 | KIDS Discover Reading. One-time non-exclusive North American English and 10% Spanish language editorial rights, print run 20,000 to include specially formatted units for students with disabilities. Extension of rights granted for Volcanoes, Rainforests, and Spiders magazines. Product will be distributed by Kids Discover and McGraw-Hill. No electronic rights granted. |
| 839 | 00091280 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves back to | | VA 663-954 | 3/16/1994 | 208165 | 7/13/2004 | Kids Discover | 1/4p edit | $110.00 | KIDS DISCOVER READING vol 1-5. a compilation of KIDS DISCOVER issues into 32pp subject bases supplementary booklets for elementary school children for distribution by Kids Discover and McGraw-Hill. Extension of previously granted editorial rights for North American English language with 10% Spanish, print run under 20,000 per volume with specially formatted units for students with disabilities. No electronic or promotional rights granted. |
| 840 | 00091280 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves back to | | VA 663-954 | 3/16/1994 | 200274 | 3/1/2000 | McGraw-Hill | textbook cover | $1,500.00 | Animal Behavior: Cover, ghosted wrap, front and back inset. Photos consigned to Nathan Bahls. One-time, non-exclusive world English language editorial print textbook cover rights, pr 11,000. No electronic rights granted. |
| 841 | 00091368 | Mark Moffett | Macaque (Macaca sp) hanging in tree, Nilgiri Hills, India | | VA 847-928 | 2/18/1997 | 190117 | 1/20/1999 | Glencoe-McGraw Hill | comp fee | $100.00 | Literature, Grade 10. No rights granted. |
| 842 | 00091411 | Mark Moffett | Honey Bee (Apis mellifera) group gather around dancing bee to l | | VA1-716-821 | 12/23/2008 | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | 1/8p txbk reuse | $135.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |
| 843 | 00091411 | Mark Moffett | Honey Bee (Apis mellifera) group gather around dancing bee to l | | VA1-716-821 | 12/23/2008 | 222825 | 6/6/2012 | McGraw-Hill | inside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 844 | 00091411 | Mark Moffett | Honey Bee (Apis mellifera) group gather around dancing bee to l | | VA1-716-821 | 12/23/2008 | 224746 | 7/10/2013 | McGraw-Hill Higher Education | inside textbook | $265.00 | Brooker/ Principles of Biology 1/e. Publication Date: January 2014. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Karen Zeng/Photo Affairs. |
| 845 | 00104667 | Mark Moffett | Northern Red Oak (Quercus rubra) tree with corns and leaves at l | | VA1 715-058 | 1/9/2009 | 217082 | 3/11/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | MATH CONNECTS ILLINOIS Grade 3 SE (c)2009. ISBN: 0-02-107479-8. Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 846 | 00107088 | Mark Moffett | Weaver Ant (Oecophylla longinoda) group repairing leaf nest, Pa | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 847 | 00107088 | Mark Moffett | Weaver Ant (Oecophylla longinoda) group repairing leaf nest, Pa | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 | 00107088 | Mark Moffett | Weaver Ant (Oecophylla longinoda) group repairing leaf nest, Pa | | VA 847-928 | 2/18/1997 | 214036 | 10/8/2007 | SRA/McGraw-Hill | 1/4p txbk | $412.50 | OCR Imagine It! (c) 2008 Grade 2 Book 1 ISBN: 0-07-609643-2. One-time, non-exclusive worldwide English and Spanish language print and electronic editorial rights, print run up to 250,000. Electronic rights include CD-ROM which is included in total print run and password protected website for 6 years. |
| 849 | 00107088 | Mark Moffett | Weaver Ant (Oecophylla longinoda) group repairing leaf nest, Pa | | VA 847-928 | 2/18/1997 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 850 | 00111433 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting papay | | VA 847-928 | 2/18/1997 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 851 | 00111433 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting papay | | VA 847-928 | 2/18/1997 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 852 | 00111433 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting papay | | VA 847-928 | 2/18/1997 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 853 | 00111433 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting papay | | VA 847-928 | 2/18/1997 | 212850 | 3/28/2007 | School Solutions Group | 1/4p txbk | $500.00 | Glencoe NY Living Environment SE. One-time, non-exclusive print and electroinc world English and Spanish language editorial rights, print run over 250,000 includes: All delivery methods, derivative rights, minor revisions (less than 10% of photo content from the original product) for the life of the product, and all ancillaries. |
| 854 | 00111433 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting papay | | VA 847-928 | 2/18/1997 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 855 | 00111434 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting Papay | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 856 | 00111434 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting Papay | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 857 | 00111434 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) worker cutting Papay | | VA 847-928 | 2/18/1997 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 858 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 220935 | 5/17/2011 | McGraw-Hill | inside txbk reuse | $138.00 | Molles: Ecology: Concepts and Applications, 6e. ISBN: 0-07-353249-5. Digital ISBN: 0-07-742715-7. Publication Date: 1/21/12. One-time, non-exclusive world English language editorial reproduction rights print run ,60,000 which includes ebook, customized versions, and password-protected support website. |
| 859 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 217612 | 6/18/2009 | McGraw-Hill Higher Education | txbk inside reuse | $150.00 | Essentials of The Living World, 3e by George Johnson. ISBN:007-3377937. One-time, non-exclusive North American English and Korean language editorial reproduction rights with up to 10% world distribution. Print run includes e-book, customized versions. Image may not appear in online image bank for third party use. |
| 860 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 218108 | 10/6/2009 | McGraw-Hill Higher Education | txbk inside reuse | $412.50 | Raven: BIOLOGY 9/e. Publication DAte 1/1/10. One-time, non-exclusive world editorial reproduction rights in the English language and Korean translation, print run 164, 000. Print run includes e-book, and customized versions. No electronic rights, or inclusion in online image bank. Invoice requested by A. Maman/Photo Affairs. |
| 861 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 219535 | 7/23/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $132.50 | Concepts of Biology 2/e by Dr. Sylvia S. Mader. ISBN: 007-340348-2 Publication date September 2010. One-time, world English language print and electronic editorial reproduction rights, print run 50,000 which includes e-book, and customized versions, and and password-protected accompanying book support website for the life of the edition. Invoice requested by Jo Johnson. |
| 862 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 219957 | 10/22/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $180.00 | THE LIVING WORLD 7e by George Johnson ISBN:007-802417-X. One-time, non-exclusive world English, Chinese, and Korean langauge editorial reproduction rights, print up to 33,000 which included e-book, customized versions, and password protected website. |
| 863 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 222694 | 5/14/2012 | McGraw-Hill Higher Education | 1/8p txbk reuse | $165.00 | Raven, BIOLOGY, 10e. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 165,000, which includes ebook, customized versions, and password protected accompanying book support website. Image appearing as a Chapter Opener will also appear twice throughout the chapter at thumbnail size. Invoice requested by M. Wong/ Photo Affairs. |
| 864 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook reuse | $132.50 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |
| 865 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 224935 | 8/20/2013 | McGraw-Hill Higher Education | inside textbook | $275.00 | Understanding Biology 1e by Mason. ISBN: 007-3532290. One-time, non-exclusive worldwide English and Korean language editorial reproduction rights, print run 250,000. Print run included ebook, electronic rights and customized versions. Invoice requested by Julie De Adder/ Photo Affairs. |
| 866 | 00111469 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) in fungus garden, Gua | | VA1-716-821 | 12/23/2008 | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 867 | 00111469 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) in fungus garden, Gua | | VA1-716-821 | 12/23/2008 | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | 1/4p txbk 2nd use | $375.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 00116450 | Mark Moffett | Tokay Gecko (Gecko gecko) foot pads showing scales which enab | | VA1 715-049 | 1/9/2009 | 217724 | 7/10/2009 | Macmillan/McGraw Hill | 1/4p txbk | $589.00 | # RD11-PE-6-C0353-S2278. Primary program: Reading 2011 Primary component: 6, Texas Pupil Edition Derivative programs/components include but are not limited to: RD11/Teacher's Edition, ELL Resource Book, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit & Companion Web Site. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 250,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Brandi M. Ford. |
| 869 | 00126642 | Mark Moffett | Darkling Beetle (Onymacris unguicularis) tips its head down to dr | | VA 989-915 | 2/3/2000 | 218007 | 9/17/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | Core Literacy/Wright Reading Program Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Caroline Thomas/ Learning Media. |
| 870 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 221035 | 6/8/2011 | McGraw-Hill | inside txbk reuse | $138.00 | Molles: Ecology: Concepts and Applications, 6e, ISBN: 0-07-353249-5 Digital ISBN: 0-07-742715-7. Publication Date: January 21. 2012. One-time, non-exclusive world English language editorial reproduction rights print run ,60,000 which includes ebook, customized versions, and password-protected support website. |
| 871 | 00129366 | Mark Moffett | Ant (Pseudomyrmex sp) gathers carrot-like growths from Whistli | | VA1 715-058 | 1/9/2009 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 872 | 00129366 | Mark Moffett | Ant (Pseudomyrmex sp) gathers carrot-like growths from Whistli | | VA1 715-058 | 1/9/2009 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 873 | 00129366 | Mark Moffett | Ant (Pseudomyrmex sp) gathers carrot-like growths from Whistli | | VA1 715-058 | 1/9/2009 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | thumb txbk 3rd use | $138.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 874 | 00129480 | Mark Moffett | Velvet Mite (Dinothrombium sp), South Africa | | VA1 715-058 | 1/9/2009 | 224194 | 3/11/2013 | McGraw-Hill School Higher Ed | 1/4p textbook | $344.00 | Integrated Principles of Zoology, 16e (007-352421-2). One-time, non-exclusive worldwide English and Italian language, print and electronic, editorial reproduction rights, print run 100,000 which includes print, ebook, customized versions, and password-protect accompanying book support website. Invoice requested by DavidTietz. |
| 875 | 00129555 | Mark Moffett | Golden Scarab Beetle (Plusiotis resplendens) on fir needles, Pena | | VA1 715-058 | 1/9/2009 | 217081 | 3/11/2009 | School Solutions/ McGraw-Hill | 2pp txbk | $240.00 | MATH CONNECTS AZ Grade K Map for Success TE Booklet ISBN:0-02-112817-0. (c) 2009. Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 876 | 00750687 | Mark Moffett | Large Ground Finch (Geospiza magnirostris) endemic species, ext | | VA1-716-821 | 12/23/2008 | 219957 | 10/22/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $180.00 | THE LIVING WORLD 7e by George Johnson ISBN:007-802417-X. One-time, non-exclusive world English, Chinese, and Korean langauge editorial reproduction rights, print up to 33,000 which included e-book, customized versions, and password protected website. |
| 877 | 00751069 | Mark Moffett | Army Ant (Eciton i) two soldiers or major workers patrolling edge | | VA1-702-493 | 1/16/2009 | 223239 | 9/14/2012 | McGraw-Hill Higher Education | </14p cover txtbk | $218.75 | Behavioral Biology 10th edition by James Traniello. Publication Date: September 2012. One-time, non-exclusive worldwide, English language editorial print and electronic reproduction rights, print run 5,000 which included e-book, customized versions, and password protected accompanying book support website. |
| 878 | 00962613 | Mark Moffett | Fire Ant (Solenopsis geminata) colony with queen ant, workers ar | | VA1 715-049 | 1/9/2009 | 219535 | 7/23/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $132.50 | Concepts of Biology 2/e by Dr. Sylvia S. Mader. ISBN: 007-340348-2 Publication date September 2010. One-time, world English language print and electronic editorial reproduction rights, print run 50,000 which includes e-book, and customized versions, and and password-protected accompanying book support website for the life of the edition. Invoice requested by Jo Johnson. |
| 879 | 00962613 | Mark Moffett | Fire Ant (Solenopsis geminata) colony with queen ant, workers ar | | VA1 715-049 | 1/9/2009 | 221720 | 11/4/2011 | McGraw-Hill Higher Education | 1/4p txbk reuse | $137.50 | Textbook Biology 11/e by Sylvia Mader and Michael Windelspecht, ISBN: 007352550-2. One-time, non exclusive world English language print and electronic editorial reproduction rights, print run 190,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Invoice requested by Jo Johnson. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | 00962613 | Mark Moffett | Fire Ant (Solenopsis geminata) colony with queen ant, workers a | | VA1 715-049 | 1/9/2009 | 223208 | 9/5/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $250.00 | Inquiry into Life 14/e by Sylvia Mader and Michael Windelspecht. ISBN:007-352552-9. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 100,000, which includes ebook, customized versions, and password protected accompanying book support website |
| 881 | 00962613 | Mark Moffett | Fire Ant (Solenopsis geminata) colony with queen ant, workers a | | VA1 715-049 | 1/9/2009 | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook reuse | $132.50 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |
| 882 | 00168438 | Mark Raycroft | Golden Retriever (Canis familiaris) alert adult standing on green l | | VA1-702-844 | 1/16/2009 | 217682 | 7/2/2009 | Macmillan/McGraw Hill | 1/2p txbk | $577.00 | Title: SOY YO. ISBN: 978-0-02-199877-7, Grade B18. Primary Program Grade K Decodable Readers Derivative Programs/Component: SR08 & RD11/Decodable Readers, Teacher's Edition, Activity Book, Home School Connection & Instructional Routine Handbook. (c) 2010. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 500,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by R. Plastino/ Pronk & Assoc. |
| 883 | 00168438 | Mark Raycroft | Golden Retriever (Canis familiaris) alert adult standing on green l | | VA1-702-844 | 1/16/2009 | 217682 | 7/2/2009 | Macmillan/McGraw Hill | FP txbk | $951.00 | Title: SOY YO. ISBN: 978-0-02-199877-7, Grade B18. Primary Program Grade K Decodable Readers Derivative Programs/Component: SR08 & RD11/Decodable Readers, Teacher's Edition, Activity Book, Home School Connection & Instructional Routine Handbook. (c) 2010. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 500,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by R. Plastino/ Pronk & Assoc. |
| 884 | 00168735 | Mark Raycroft | White-tailed Deer (Odocoileus virginianus) ten point buck in fall f | | VA1-702-844 | 1/16/2009 | 217085 | 3/11/2009 | School Solutions/ McGraw-Hill | txbk inside | $270.00 | Math Connects PA Grade 2 SE Volume 1, (c) 2009. ISBN: 0-02-107798-3. Non-exclusive world English language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 885 | 00168751 | Mark Raycroft | Black Bear (Ursus americanus) portrait of large adult | | VA1-702-507 | 1/16/2009 | 217689 | 7/2/2009 | School Solutions/ McGraw-Hill | spot txbk | $1,162.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 5,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 886 | 00168751 | Mark Raycroft | Black Bear (Ursus americanus) portrait of large adult | | VA1-702-507 | 1/16/2009 | 219889 | 10/4/2010 | School Education Group | spot txbk | $290.50 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 5,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217689 for additional charge of 25% of original rate. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | 00168801 | Mark Raycroft | English Bulldog (Canis familiaris) puppy portrait from behind | | VA1-702-507 | 1/16/2009 | 222825 | 6/6/2012 | McGraw-Hill | inside textbook | $225.00 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 888 | 00168801 | Mark Raycroft | English Bulldog (Canis familiaris) puppy portrait from behind | | VA1-702-507 | 1/16/2009 | 224746 | 7/10/2013 | McGraw-Hill Higher Education | inside textbook | $265.00 | Brooker/ Principles of Biology 1/e. Publication Date: January 2014. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Karen Zeng/Photo Affairs. |
| 889 | 00169040 | Mark Raycroft | Dalmatian (Canis familiaris) portrait | | VA1-702-507 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 890 | 00169040 | Mark Raycroft | Dalmatian (Canis familiaris) portrait | | VA1-702-507 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 891 | 00600024 | Matthias Breiter | Rock Ptarmigan (Lagopus mutus) male in winter plumage, Arctic I | | VA1 715-028 | 1/9/2009 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 892 | 00600024 | Matthias Breiter | Rock Ptarmigan (Lagopus mutus) male in winter plumage, Arctic I | | VA1 715-028 | 1/9/2009 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial reuse | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 893 | 00600024 | Matthias Breiter | Rock Ptarmigan (Lagopus mutus) male in winter plumage, Arctic I | | VA1 715-028 | 1/9/2009 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 1/2p editorial reuse | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 894 | 00600028 | Matthias Breiter | Grizzly Bear (Ursus arctos horribilis) cubs playing, Katmai Nationa | | VA1-095-826 | 4/6/2001 | 210382 | 11/17/2005 | Macmillan/McGraw Hill | 1/2p txbk | $343.75 | PO# SC05-KLV-PF-C0353-3534 Science 2005 PE Grade PK.: Land High and Low, and Animals Grow. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. Term for intangible components- Internet- is 6 years ending 11/2011. |
| 895 | 00600050 | Matthias Breiter | Pacific Walrus (Odobenus rosmarus divergens) male portrait, Rou | | VA1-095-830 | 4/16/2001 | 203184 | 8/21/2001 | The Wright Group/McGraw Hill | fp editorial | $290.00 | Fast Track Reading Comprehension Teacher Guide, Level 1 (anthology including "Walrus Watch"). One-time, non-exclusive North American and DODDS English language editorial print rights, pr 10,000. Original use billed 1/17/01 to Morgan Cain, invoice#202070. No electronic rights granted. |
| 896 | 00601029 | Matthias Breiter | Bobcat (Lynx rufus) stalking in winter, Kalispell, Montana | | VA1-702-814 | 1/16/2009 | 221916 | 12/6/2011 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | NS SCIENCE 10, ISBN:0071058060. Publication Date: December 30, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 15,000 which includes online-password protected website. Term: 10 years. Invoice requested by Linda Tanaka. |
| 897 | 00601029 | Matthias Breiter | Bobcat (Lynx rufus) stalking in winter, Kalispell, Montana | | VA1-702-814 | 1/16/2009 | 226792 | 9/10/2014 | McGraw Ryerson, Ltd. | inside txbk reuse | $92.50 | Title: MB Science 10 ISBN:1259275418. One-time, non-exclusive worldwide English and French language, print and electronic (password protected website) editorial reproduction rights, print run 15,000 over a term of 10 years. Publication Date: October 1, 2014. Invoice requested by Linda Tanaka. |
| 898 | 00510016 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) female a | | VA1-886-458 | 1/9/2009 | 217340 | 4/23/2009 | Macmillan/McGraw Hill | spot txbk PU | $442.00 | Primary program: RD11 Primary component: Grade 1-5 TIME for Kids TAKS Edition, (Grade 1). Derivative programs/components include but are not limited to: RD11 & SR11/Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Year: 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years. |
| 899 | 00510019 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-886-458 | 1/9/2009 | 218108 | 10/6/2009 | McGraw-Hill Higher Education | CO txbk reuse | $495.00 | Raven: BIOLOGY 9/e. Publication DAte 1/1/10. One-time, non-exclusive world editorial reproduction rights in the English language and Korean translation, print run 164, 000. Print run includes e-book, and customized versions. No electronic rights, or inclusion in online image bank. Invoice requested by A. Maman/Photo Affairs. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | 00510019 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-886-458 | 1/9/2009 | 222694 | 5/14/2012 | McGraw-Hill Higher Education | 1/4p CO txbk reuse | $180.00 | Raven, BIOLOGY, 10e. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 165,000, which includes ebook, customized versions, and password protected accompanying book support website. Image appearing as a Chapter Opener will also appear twice throughout the chapter at thumbnail size. Invoice requested by M. Wong/ Photo Affairs. |
| 901 | 00510071 | Michael & Patricia Fogden | Band-tailed Barbthroat (Threnetes ruckeri) hummingbird, male fe | | VA1-886-458 | 1/9/2009 | 217591 | 6/12/2009 | Macmillan/McGraw Hill | 2pp txbk | $860.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 4 PE. ISBN:978-0-02-201210-7. (c)2010. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 902 | 00510137 | Michael & Patricia Fogden | Snowcap (Microchera albocoronata) hummingbird feeding on Ma | | VA1-725-087 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $600.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 903 | 00510137 | Michael & Patricia Fogden | Snowcap (Microchera albocoronata) hummingbird feeding on Ma | | VA1-725-087 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 904 | 00510166 | Michael & Patricia Fogden | Scarlet Macaw (Ara macao) and Red and Green Macaw (Ara chlor | | VA 863-785 | 11/6/1997 | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook 2nd use | $132.50 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |
| 905 | 00510166 | Michael & Patricia Fogden | Scarlet Macaw (Ara macao) and Red and Green Macaw (Ara chlor | | VA 863-785 | 11/6/1997 | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook inside | $265.00 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |
| 906 | 00510229 | Michael & Patricia Fogden | Bronzy Hermit (Glaucis aenea) hummingbird feeding and pollinat | | VA 1-886-458 | 1/9/2009 | 219071 | 4/16/2010 | McGraw-Hill | Cover txbk | $900.00 | Concepts of Biology, 2e by Mader (c)2011. ISBN: 0073403482. One-time, non-exclusive world English language editorial reproduction rights, print run 27,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, Derivative rights, All ancillaries and Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Cover image use includes use of image on front, and/or spine, back, title page and where the image is used in the context of the cover layout: advertisement pages, in company catalogs, and on gratis bookmarks or promotional products. |
| 907 | 00510229 | Michael & Patricia Fogden | Bronzy Hermit (Glaucis aenea) hummingbird feeding and pollinat | | VA 1-886-458 | 1/9/2009 | 219071 | 4/16/2010 | McGraw-Hill | 12 spot txk reuses | $1,272.00 | Concepts of Biology, 2e by Mader (c)2011. ISBN: 0073403482. One-time, non-exclusive world English language editorial reproduction rights, print run 27,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, Derivative rights, All ancillaries and Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Cover image use includes use of image on front, and/or spine, back, title page and where the image is used in the context of the cover layout: advertisement pages, in company catalogs, and on gratis bookmarks or promotional products. |
| 908 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $120.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 909 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $120.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910 | 00510347 | Michael & Patricia Fogden | Canal Zone Treefrog (Hypsiboas rufitelus) rainforest, Costa Rica | | VA 1-886-458 | 1/9/2009 | 216989 | 2/23/2009 | Macmillan/McGraw Hill | 1/4 p, text/elect | $451.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, California Reading Treasures (RD10), 2010: Grades 2-6 TFK Content Readers (Wonders). One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for ten years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 911 | 00510357 | Michael & Patricia Fogden | Darwin's Frog (Rhinoderma darwinii) male with froglets, in vocal | | VA 1-886-458 | 1/9/2009 | 217679 | 7/1/2009 | Macmillan/McGraw Hill | 1/4p txbk reuse | $509.00 | Primary program: RD11 Primary component: Grade 1-5 TIME for Kids TAKS Edition Derivative programs/components include but are not limited to: RD11 & SR11/ Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Date of Publication: 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years. |
| 912 | 00510377 | Michael & Patricia Fogden | Blue Morpho (Morpho peleides) butterfly flying in cloud forest, C | | VA 1-886-458 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 913 | 00510394 | Michael & Patricia Fogden | Frailejones (Espeletia sp) a Paramo flower growing at 5,000 mete | | VA 1-886-458 | 1/9/2009 | 218108 | 10/6/2009 | McGraw-Hill Higher Education | txbk inside reuse | $412.50 | Raven: BIOLOGY 9/e. Publication DAte 1/1/10. One-time, non-exclusive world editorial reproduction rights in the English language and Korean translation, print run 164, 000. Print run includes e-book, and customized versions. No electronic rights, or inclusion in online image bank. Invoice requested by A. Maman/Photo Affairs. |
| 914 | 00510523 | Michael & Patricia Fogden | Peringuey's Sidewinding Adder (Bitis peringueyi) sidewinding acr | | VA 1-886-458 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 915 | 00510554 | Michael & Patricia Fogden | True Weevil (Pephricus sp) pair, insect mimics plant as camouflag | | VA 1-886-458 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $600.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 916 | 00510554 | Michael & Patricia Fogden | True Weevil (Pephricus sp) pair, insect mimics plant as camouflag | | VA 1-886-458 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 917 | 00510812 | Michael & Patricia Fogden | Jaguar (Panthera onca) hunting in the rainforest, Belize | | VA 1-886-458 | 1/9/2009 | 217591 | 6/12/2009 | Macmillan/McGraw Hill | 1/4p txbk 2nd use | $373.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 4 PE. ISBN:978-0-02-201210-7. (c)2010. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 918 | 00510812 | Michael & Patricia Fogden | Jaguar (Panthera onca) hunting in the rainforest, Belize | | VA 1-886-458 | 1/9/2009 | 217591 | 6/12/2009 | Macmillan/McGraw Hill | 1/4p txbk reuse | $373.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 4 PE. ISBN:978-0-02-201210-7. (c)2010. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 919 | 00510832 | Michael & Patricia Fogden | Vampire Bat (Desmodus rotundus) portrait, Costa Rica | | VA 1-886-458 | 1/9/2009 | 219535 | 7/23/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $132.50 | Concepts of Biology 2/e by Dr. Sylvia S. Mader. ISBN: 007-340348-2 Publication date September 2010. One-time, world English language print and electronic editorial reproduction rights, print run 50,000 which includes e-book, and customized versions, and and password-protected accompanying book support website for the life of the edition. Invoice requested by Jo Johnson. |
| 920 | 00510832 | Michael & Patricia Fogden | Vampire Bat (Desmodus rotundus) portrait, Costa Rica | | VA 1-886-458 | 1/9/2009 | 220086 | 11/17/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $138.75 | Essentials of Biology 3/e by Mader. ISBN:007-352551-0. Pub Date: January 2011. One-time, non-exclusive world English and Chinese, print and electronic editorial reproduction rights, print run 70,000 includes ebook, customized versions, and password protected accompanying book support website. Invoice requested by Jo Johnson. |
| 921 | 00510832 | Michael & Patricia Fogden | Vampire Bat (Desmodus rotundus) portrait, Costa Rica | | VA 1-886-458 | 1/9/2009 | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook reuse | $132.50 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |
| 922 | 00510832 | Michael & Patricia Fogden | Vampire Bat (Desmodus rotundus) portrait, Costa Rica | | VA 1-886-458 | 1/9/2009 | 225058 | 9/9/2013 | McGraw-Hill Higher Education | textbook inside reuse | $137.50 | Essentials of Biology 4/e by Mader & Windelspecht, ISBN: 007-8024226. Publication date: January 2014. One-time, non-exclusive worldwide English and Chinese language editorial reproduction rights, print run 250,000. Print run included ebook, electronic rights and customized versions. Invoice requested by Jo Johnson. |
| 923 | 00510871 | Michael & Patricia Fogden | Red and Green Macaw (Ara chloroptera) on forest liana rainfores | | VA 1-886-458 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 924 | 00510871 | Michael & Patricia Fogden | Red and Green Macaw (Ara chloroptera) on forest liana rainfores | | VA 1-886-458 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 00510871 | Michael & Patricia Fogden | Red and Green Macaw (Ara chloroptera) on forest liana rainfores | | VA 1-886-458 | 1/9/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 926 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | 1/8p txbk reuse | $135.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |
| 927 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 928 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 929 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 222825 | 6/6/2012 | McGraw-Hill | nside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 931 | 00510923 | Michael & Patricia Fogden | Eyelash Viper (Bothriechis schlegelii) gold morph camouflaged an | | VA1-725-087 | 12/23/2008 | 216782 | 1/21/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $600.00 | PRE-ALGEBRA SE (c) 2010. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 1 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/ SettingPlace LLC. |
| 932 | 00510923 | Michael & Patricia Fogden | Eyelash Viper (Bothriechis schlegelii) gold morph camouflaged an | | VA1-725-087 | 12/23/2008 | 218284 | 11/16/2009 | School Solutions/ McGraw-Hill | 1/4p CO txbk | $900.00 | Middle School Science Title: Life Chapters 2012. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,500,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by A. Weddle/Setting Pace. |
| 933 | 00510923 | Michael & Patricia Fogden | Eyelash Viper (Bothriechis schlegelii) gold morph camouflaged an | | VA1-725-087 | 12/23/2008 | 221108 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p CO txbk | $225.00 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218284. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 934 | 00510984 | Michael & Patricia Fogden | Fungus Beetle (Erotylidae) portrait, side view, Amazon rainforest, | | VA 863-785 | 11/6/1997 | 221470 | 9/20/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $350.00 | CR14 Reading/Writing Workshop Student Edition, Grade 6– 2014. One-time, non-exclusive world English language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 935 | 00511146 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) close-up | | VA1-679-738 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | 00511146 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) close-up | | VA1-679-738 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 937 | 00511146 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) close-up | | VA1-679-738 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 938 | 00511252 | Michael & Patricia Fogden | Emerald Toucanet (Aulacorhynchus prasinus) feeding on Passion | | VA1-679-738 | 12/23/2008 | 216852 | 1/29/2009 | School Solutions Group/McGraw-Hill | 1/2p txbk | $750.00 | Middle School Science 2012-2012. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 2 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/SettingPace LLC. |
| 939 | 00511252 | Michael & Patricia Fogden | Emerald Toucanet (Aulacorhynchus prasinus) feeding on Passion | | VA1-679-738 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 940 | 00511264 | Michael & Patricia Fogden | Redtail Coral Snake (Micrurus mipartitus) defensive display, veno | | VA1-679-738 | 12/23/2008 | 216718 | 1/6/2009 | Macmillan/McGraw Hill | 1/4p edit txbk reuse | $422.00 | RD10-CAP-4-C0353-S1737 Primary Program: California Reading 2010. Primary Component: 4, CAP (CAP Pupil Edition 1-6) Derivative programs/ components include but all not limited to RD10, SR08 & RD11/Pupil's Edition, Teacher's Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorkd Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD Teacher's Guide & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 941 | 00511264 | Michael & Patricia Fogden | Redtail Coral Snake (Micrurus mipartitus) defensive display, veno | | VA1-679-738 | 12/23/2008 | 217163 | 3/23/2009 | Macmillan/McGraw Hill | spot txbk PU | $286.50 | Primary Program: California Reading 2010. Primary Component: 4 CAT (CA Teachers's Edition K-6). Derivative Programs/ Components: RD10, SR08 & RE11/ Teacher's Edition, TeacherWorks Plus & Online Teacher's Edition. Non-exclusive World English and Spanish language editorial reproduction rights, print run 100,000 units. Print run includes use in all components of the program, including but not limited to all components listed herein, in all formats, calculated by the total number of unique users, including end-users of online versions. Use for the life of the component(s) or program(s) for so long as an edition is in-print; includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photographic content has changes, and abridged and customs published versions. Electronic rights are for sic (6) years. Formats: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Promotional use: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appeared in any component is reproduced (in whole or in part) in such marketing materials. Such uses are unlimited and are not included in the Unit Run count. Images may not be provided to third parties for stand alone use. Invoice requested by Scott Haag. |
| 942 | 00511264 | Michael & Patricia Fogden | Redtail Coral Snake (Micrurus mipartitus) defensive display, veno | | VA1-679-738 | 12/23/2008 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 1/2p editorial | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 943 | 00511359 | Michael & Patricia Fogden | Elephant Ears (Xanthosoma robustum) and bamboo in cloud fore | | VA1-725-087 | 12/23/2008 | 217591 | 6/12/2009 | Macmillan/McGraw Hill | 2pp txbk | $860.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 4 PE. ISBN:978-0-02-201210-7. (c)2010. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 944 | 00511443 | Michael & Patricia Fogden | Namib Sanddiver (Aporosaura anchietae) lifting feet to stay cool | | VA1-679-738 | 12/23/2008 | 218040 | 9/22/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | Core Literacy/Wright Reading Program Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Caroline Thomas/ Learning Media |
| 945 | 00511619 | Michael & Patricia Fogden | Panamanian Golden Frog (Atelopus zeteki) displaying warning co | | VA1-702-797 | 1/16/2009 | 217808 | 7/24/2009 | McGraw-Hill | 1/4p txbk reuse | $135.00 | Microbiology, 8/e by Willey et al. ISBN: 0-07-337526-8. One-time, non-exclusive world English language editorial print and electronic reproduction rights, print run 89,000 which includes e-book, customized editions. Image may not appear in online image back which provides jpgs to third parties for additional use. |
| 946 | 00640006 | Michael Durham | Raccoon (Procyon lotor) getting into garbage at night, Portland, ( | | VA1-700-975 | 1/16/2009 | 218041 | 9/22/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | Core Literacy/Wright Reading Program Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Caroline Thomas/ Learning Media. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 947 | 00640055 | Michael Durham | Mountain Lion (Puma concolor) wild animal walking through fore | | VA1-703-097 | 1/16/2009 | 221653 | 10/18/2011 | McGraw Ryerson, Ltd. | 1/3p textbook | $185.00 | Chemistry 12, Grade level 12. ISBN: 0071060103. Publication Date: September 2011. One-time, non exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 25,000 which includes online-password protected website. Term: 5 years. Invoice requested by Linda Tanaka. |
| 948 | 00640057 | Michael Durham | Monarch (Danaus plexippus) butterfly, emerging from chrysalis, I | | VA1-703-097 | 1/16/2009 | 217160 | 3/23/2009 | Macmillan/McGraw Hill | 1/8p txbk | $590.00 | Primary Program: RD10 Primary Component: MMH Visual Vocabulary Resources Grade 2 (0-02-201839-5 ). Derivative Programs/Components: RD10 & RD11/ Visual Vocabulary Resources, Teacher's Edition, ELD Teacher's Guide, TeacherWorks Plus (CD-ROM), Online Teacher Edition, ELD TeacherWorks Plus (CD-ROM) & Classroom Presentation Toolkit (CD-ROM). Non-exclusive world English and Spanish language editorial print and electronic reproduction rights, Unit run 250,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 949 | 00640116 | Michael Durham | Pacific Chorus Frog (Pseudacris regilla) jumping into pond, Orego | | VA1-700-975 | 1/16/2009 | 221965 | 12/14/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $525.00 | Wonders Grade 1 Literature Anthology, v2. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Leah Carroll. |
| 950 | 00640118 | Michael Durham | Rainbow Trout (Oncorhynchus mykiss) pair underwater in Utah, a | | VA1-700-975 | 1/16/2009 | 217083 | 3/11/2009 | School Solutions/ McGraw-Hill | txbk inside | $330.00 | MATH CONNECTS NY Grade 5 SE, Vol. 1 (c)2009. ISBN: 0-02-107483-6 Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 951 | 00640159 | Michael Durham | Hoary Bat (Lasiurus cinereus) climbing through a Douglas Fir (Pse | | VA1-700-975 | 1/16/2009 | 224360 | 4/16/2013 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | Environmental Science 11 SE, ISBN: 978-1-25-906777-8. Publication Date: April 15, 2013. One-time, non exclusive world English and French language editorial print and electronic editorial reproduciton rights, print run 28,000 for a term of 10 years. Digital product will be distributed via a password protected website. |
| 952 | 00640193 | Michael Durham | Western Pipistrelle (Pipistrellus hesperus) bat chases a moth ove | | VA1-700-975 | 1/16/2009 | 221702 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $437.50 | CR14 Reading/Writing Workshop Student Edition, Grade 3– 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 953 | 00640193 | Michael Durham | Western Pipistrelle (Pipistrellus hesperus) bat chases a moth ove | | VA1-700-975 | 1/16/2009 | 221702 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot txbk 2nd use | $218.75 | CR14 Reading/Writing Workshop Student Edition, Grade 3 – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 954 | 00640193 | Michael Durham | Western Pipistrelle (Pipistrellus hesperus) bat chases a moth ove | | VA1-700-975 | 1/16/2009 | 221969 | 12/14/2011 | School Education Group/ McGraw-Hill Co. | 1/2p textbook | $525.00 | Wonders Grade 1 Literature Anthology, v456. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Leah Carroll. |
| 955 | 00640193 | Michael Durham | Western Pipistrelle (Pipistrellus hesperus) bat chases a moth ove | | VA1-700-975 | 1/16/2009 | 222458 | 3/29/2012 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $218.75 | WondersReading/Writing Workshop Student Edition, Grade 3 – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 956 | 00640193 | Michael Durham | Western Pipistrelle (Pipistrellus hesperus) bat chases a moth ove | | VA1-700-975 | 1/16/2009 | 223771 | 12/28/2012 | School Education Group/ McGraw-Hill Co. | 1/2p textbook | $150.00 | WonderWorks Reading 2014 Reading Intervention Grade 3 Interactive Worktext. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 25,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 00640193 | Michael Durham | Western Pipistrelle (Pipistrellus hesperus) bat chases a moth ove | | VA1-700-975 | 1/16/2009 | 223771 | 12/28/2012 | School Education Group/ McGraw-Hill Co. | 1/2p txbk 2nd use | $75.00 | WonderWorks Reading 2014 Reading Intervention Grade 3 Interactive Worktext. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 25,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 958 | 00640193 | Michael Durham | Western Pipistrelle (Pipistrellus hesperus) bat chases a moth ove | | VA1-700-975 | 1/16/2009 | 225686 | 1/27/2014 | McGraw-Hill Education | txtbk inside reuse | $175.00 | WonderWorks Reading 2014 Reading Intervention Grade 3 Interactive Worktext. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 250,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Extension of print run from initial 25,000 billed on invoice 223771, dated 12/28/12. |
| 959 | 00107072 | Michael Quinton | Chinook Salmon (Oncorhynchus tshawytscha) spawning, Alaska | | VA 989-902 | 2/7/2000 | 207883 | 4/20/2004 | Pronk & Associates | <1/4p txbk | $175.00 | SCIENCE 7 BC ed. published by McGraw Hill- Ryerson Ltd. (c)2004. One-time non-exclusive Canadian English language editorial rights, print run 35,000 over 10 year life of product. No electronic rights granted. |
| 960 | 00160041 | Michael Quinton | Great Gray Owl (Strix nebulosa) parent with owlets in nest cavity | | VA 989-902 | 2/7/2000 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 961 | 00160088 | Michael Quinton | North American River Otter (Lontra canadensis) pair along river b | | VA 989-902 | 2/7/2000 | 217082 | 3/11/2009 | School Solutions/ McGraw-Hill | 1/4P txbl | $240.00 | MATH CONNECTS ILLINOIS Grade 3 SE (c)2009. ISBN: 0-02-107479-8. Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 962 | 00160164 | Michael Quinton | Northern Red-backed Vole (Clethrionomys rutilus) feeding on be | | VA 989-902 | 2/7/2000 | 212932 | 4/6/2007 | McGraw Ryerson, Ltd. | spot txbk | $262.50 | McGraw-Hill Ryerson Canada, INQUIRY INTO BIOLOGY. One-time, non-exclusive Canadian English and French language print and electronic editorial rights, print run 30,000. Print run includes Student edition, Teacher's Resource, Student Study Guide and ancillary aids and derivative works including versions for the visually handicapped. Promotional use is limited to reproduction of the image in-context of the page layout (ie. product shot) . Stand-alone use is available for additional fees. Invoice requested by J. Lam/ Pronk & Associates. |
| 963 | 00160387 | Michael Quinton | Snowshoe Hare (Lepus americanus) baby hiding in log, Alaska | | VA 989-902 | 2/7/2000 | 213202 | 5/11/2007 | Macmillan/McGraw Hill | 2/3 p, kids book | $531.25 | RD 10 Red Brick Learning Decodable Readers Grades 1 & 2. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 250,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content) and reprint editions for the life of the component. Electronic rights for ten years. * Invoice requested by Kara Birr of Captstone Press. * |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 00160407 | Michael Quinton | Red Squirrel (Tamiasciurus hudsonicus) four young at entrance to | | VA 989-902 | 2/7/2000 | 217755 | 7/17/2009 | Macmillan/McGraw Hill | 1/2p txbk | $690.00 | RD10-BBLIT-1-C0353-S2408. CA Reading 2010 Big Book "Growing Up" Primary program: CA Reading 2010 Primary component: 1 , CAB (CA Lit. Big Bk K-1) Derivative programs/components include but are not limited to: RD10, SR08, RD11 & SR11/Literature Big Books & Teacher's Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 100,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Scott Haag. |
| 965 | 00160407 | Michael Quinton | Red Squirrel (Tamiasciurus hudsonicus) four young at entrance to | | VA 989-902 | 2/7/2000 | 213852 | 9/13/2007 | School Solutions Group/ McGraw-Hill | Cover txbk | $1,625.00 | MMH Science 2007 Leveled Readers Grade 1. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). Cover rights include: a) Use image on front, and /or spine, back, title page and where images are used in the context of the cover: advertisment pages, in company catalogs-- also could mean gratis bookmarks or promotion products; b) Use on program components includes use of photo on CD cover, appearance on the internet, or on any component that is specific to the book. |
| 966 | 00160407 | Michael Quinton | Red Squirrel (Tamiasciurus hudsonicus) four young at entrance to | | VA 989-902 | 2/7/2000 | 213688 | 8/16/2007 | Macmillan/McGraw Hill | 1/2p txbk | $406.25 | PO# RD06-BIG-P1-C03530-S1281 Reading 2006 Literature Big Books. Gr. P1. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. |
| 967 | 00160682 | Michael Quinton | Bald Eagle (Haliaeetus leucocephalus) pair on nest, Alaska | | VA1 715-053 | 1/9/2009 | 220038 | 11/5/2010 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $210.00 | Instant Science 2012. Non-exclusive world English language print and electronic editorial reproduction rights, print run up to 10,000 unique users. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. |
| 968 | 00160950 | Michael Quinton | American Beaver (Castor canadensis) slapping water with tail in b | | VA1-720-359 | 12/23/2008 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p UO txbk | $300.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 969 | 00160959 | Michael Quinton | Red-necked Grebe (Podiceps grisegena) parent on nest with eggs | | VA1-720-359 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 970 | 00161023 | Michael Quinton | Ruffed Grouse (Bonasa umbellus) male in courtship display, Nort | | VA1-702-532 | 1/16/2009 | 217086 | 3/11/2009 | School Solutions/ McGraw-Hill | txbk inside | $240.00 | MATH CONNECTS PA Grade 4 (c)2009. ISBN:0-02-107802-5 Non-exclusive world English language print and electronic editorial reproduction rights, print run 50,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971 | 00077639 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) mother and cubs in autumn | | VA 847-928 | 2/18/1997 | 191640 | 11/11/1999 | Glencoe-McGraw Hill | cd-rom | $150.00 | Presentation Plus! Literature Grade 6 cd-rom. One-time, non-exclusive US English language electronic editorial cd-rom rights, pr 5,000 only. |
| 972 | 00077639 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) mother and cubs in autumn | | VA 847-928 | 2/18/1997 | 190735 | 5/18/1999 | Glencoe-McGraw Hill | < 1/4p Frnt Mat. reuse | $175.00 | Glencoe Literature Series- Grade 6 Rights: One-time, non-exclusive North American English language editorial print textbook rights, print run <40,000. No electronic rights. First use in this textbook billed on invoice #190126. |
| 973 | 00077639 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) mother and cubs in autumn | | VA 847-928 | 2/18/1997 | 190126 | 1/21/1999 | Glencoe-McGraw Hill | fp editorial | $260.00 | Glencoe Literature Series, Grade 6, One-time, non-exclusive US English and Canadian language editorial print rights, pr 40,000. No electronic rights granted. |
| 974 | 00077639 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) mother and cubs in autumn | | VA 847-928 | 2/18/1997 | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | <1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 975 | 00077639 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) mother and cubs in autumn | | VA 847-928 | 2/18/1997 | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | fp textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 976 | 00077698 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) mother and cub in green gra | | VA 989-913 | 2/3/2000 | 212232 | 11/28/2006 | School Solutions Group | 1/4p txbk | $412.50 | Mathematics, Course 3, California (c) 2008. One-time, non-exclusive Spanish and world English language print and electronic editorial textbook rights, print run <250,000 which covers all delivery methods, derivative rights, minor revisions (defined as less than 10% of total photo content) and ancillaries. |
| 977 | 00077752 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) mother and two cubs, Alaska | | VA 847-928 | 2/18/1997 | 213527 | 7/17/2007 | SRA/McGraw-Hill | 1/2p editorial | $412.50 | OCR Imagine It! ~2008 Grade 2 Book 2. One-time, non-exclusive world English and Spanish print and electronic editorial rights, total print run 250,000. Electronic rights for six years. |
| 978 | 00078721 | Michio Hoshino | Snowy Owl (Nyctea scandiaca) parent and chicks at tundra nest, | | VA 989-913 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk | $300.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 979 | 00078721 | Michio Hoshino | Snowy Owl (Nyctea scandiaca) parent and chicks at tundra nest, | | VA 989-913 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 980 | 00078721 | Michio Hoshino | Snowy Owl (Nyctea scandiaca) parent and chicks at tundra nest, | | VA 989-913 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Portuguese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 981 | 00078721 | Michio Hoshino | Snowy Owl (Nyctea scandiaca) parent and chicks at tundra nest, | | VA 989-913 | 2/3/2000 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Chinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 982 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 219676 | 8/24/2010 | McGraw Ryerson, Ltd. | txbk reuse | $105.00 | ECOLOGY 2e by Molles, Canadian Edition. Publication date: 2010. One-time, non-exclusive Canadian English language, print and electronic editorial reproduction rights, print run 9,200. Print run includes ancillary aids and derivative works (including version for the visually handicapped made by non-profit organizations), in all forms (print and non-print, including all forms of electronic media in which the work may be published, in whole or in part). Images may be used in context of the page layout (ie. product shot) for advertising and promotion. Stand alone use for advertising and promotion is subject to additional fees. Images may not be provided as a jpg or on a stand alone basis to third parties for additional use. Invoice requested by N. Blake. |
| 983 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 225882 | 2/28/2014 | McGraw Ryerson, Ltd. | textbook inside reuse | $105.00 | Title: ECOLOGY 3CE by Molles. RIGHTS: One-time, non-exclusive Candian English language, print and ebook reproduction rights, print run 7,390. Publication Date: March 2014. Invoice requested by Indu Arora. |
| 984 | 00081565 | Michio Hoshino | Caribou (Rangifer tarandus) bull grazing beneath Mt Denali, Dena | | VA1 715-056 | 1/9/2009 | 217005 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/2p txbk reuse | $375.00 | G5 Macmillan Science National 2011- SE. Non-exclusive world English and Spanish language editorial reproduction rights, 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. Invoice requested by Satina Pinkney-Brown. |
| 985 | 00081565 | Michio Hoshino | Caribou (Rangifer tarandus) bull grazing beneath Mt Denali, Dena | | VA1 715-056 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 986 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | 1/8p txbk reuse | $135.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |
| 987 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 222825 | 6/6/2012 | McGraw-Hill | inside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 988 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 224746 | 7/10/2013 | McGraw-Hill Higher Education | inside textbook | $265.00 | Brooker/ Principles of Biology 1/e. Publication Date: January 2014. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Karen Zeng/Photo Affairs. |
| 989 | 00092298 | Michio Hoshino | Polar Bear (Ursus maritimus) portrait, Churchill, Manitoba, Canad | | VA 847-928 | 2/18/1997 | 217836 | 7/30/2009 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2010 Operational test. Photos reprinted from "Nanook Finds a Home" from Click Magazine 12/2000. One-time, non-exclusive US English language print editorial rights, print run 71,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2008 test, invoice 213763. . |
| 990 | 00092298 | Michio Hoshino | Polar Bear (Ursus maritimus) portrait, Churchill, Manitoba, Canad | | VA 847-928 | 2/18/1997 | 213763 | 8/29/2007 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2008 Operational Test. Reprint of "Nanook Finds a Home" from Click 12/2000 issue. One-time, non-exclusive US English language print editorial rights, print run 68,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2006 test invoice 210068. |
| 991 | 00092298 | Michio Hoshino | Polar Bear (Ursus maritimus) portrait, Churchill, Manitoba, Canad | | VA 847-928 | 2/18/1997 | 210068 | 9/26/2005 | CTB/ McGraw Hill | 1/4 p, test booklet | $200.00 | CSAP 2006 Operational test, Grade 4 for Colorado public schools. Material originally appeared in Click Magazine 12/00 issue. One-time, non-exclusive, United States English language print rights, print run 57,000 test booklets including any copies published in Braille, large-print or other adaptations for students with disabilities. No other print or electronic rights granted. |
| 992 | 00092783 | Michio Hoshino | Humpback Whale (Megaptera novaeangliae) breaching, Southeas | | VA 663-954 | 3/16/1994 | 180448 | 3/26/1998 | McGraw-Hill | 7.24/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 993 | 00092783 | Michio Hoshino | Humpback Whale (Megaptera novaeangliae) breaching, Southeas | | VA 663-954 | 3/16/1994 | 213853 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. BIG SPLASH 0022858628. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 994 | 00092783 | Michio Hoshino | Humpback Whale (Megaptera novaeangliae) breaching, Southeas | | VA 663-954 | 3/16/1994 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 995 | 00092783 | Michio Hoshino | Humpback Whale (Megaptera novaeangliae) breaching, Southeas | | VA 663-954 | 3/16/1994 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 996 | 00092783 | Michio Hoshino | Humpback Whale (Megaptera novaeangliae) breaching, Southeas | | VA 663-954 | 3/16/1994 | 206219 | 3/3/2003 | McGraw-Hill | 1/4p txtbk/CD-ROM | $125.00 | McGraw-Hill : Essential Study Partner CD-ROM for General and Human Biology 2e. One-time non-exclusive US English language editorial CD-ROM rights, print run 1000 with 10% world distribution. |
| 997 | 00092783 | Michio Hoshino | Humpback Whale (Megaptera novaeangliae) breaching, Southeas | | VA 663-954 | 3/16/1994 | 204543 | 5/7/2002 | McGraw-Hill | 1/4p CD-ROM | $175.00 | Ehmann: Essential Study Partner, Ecology CD-ROM. One-time non-exclusive US English language editorial CD-ROM rights. print run 5000 distributed free to adopters of textbook with 10% world distribution. No print rights granted. |
| 998 | 00092783 | Michio Hoshino | Humpback Whale (Megaptera novaeangliae) breaching, Southeas | | VA 663-954 | 3/16/1994 | 201401 | 11/7/2000 | McGraw-Hill | 9.24/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 999 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 191793 | 12/9/1999 | McGraw-Hill Higher Education | cd-rom textbook | $75.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9 cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 60,000. Entension of rights granted on Invoice 190120. |
| 1000 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 191793 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9 cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 60,000. Entension of rights granted on Invoice 190120. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 190120 | 1/20/1999 | McGraw-Hill | 1/4p editorial reuse | $160.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9. One-time, non-exclusive North American English language editorial print textbook rights, pr 70,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 1002 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 223208 | 9/5/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $125.00 | Inquiry into Life 14/e by Sylvia Mader and Michael Windelspecht. ISBN:007-352552-9. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 100,000, which includes ebook, customized versions, and password protected accompanying book support website |
| 1003 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 221720 | 11/4/2011 | McGraw-Hill Higher Education | 1/4p txbk reuse | $137.50 | Textbook Biology 11/e by Sylvia Mader and Michael Windelspecht, ISBN: 007352550-2. One-time, non exclusive world English language print and electronic editorial reproduction rights, print run 190,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Invoice requested by Jo Johnson. |
| 1004 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 219074 | 4/16/2010 | McGraw-Hill International | 1/4p txbk | $36.00 | Inquiry into Life, 1st edition, by Sylvia Mader (an Arabic-language edition abridged from the 12th edition of the English version). Publication Date: 9/2010. One-time, non-exclusive worldwide Arabic language editorial reproduction rights, print run 6,000. No electronic rights granted. Invoice requested by Wesley Hall. |
| 1005 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 218204 | 10/28/2009 | McGraw-Hill Higher Education | 1/4p txbk reuse | $135.00 | Inquiry into Life 13/e by Dr. Sylvia Mader. ISBN: 007-340344-X Publication date: October 2009. One time, non-exclusive world English language editorial reproduction rights, print run 73,650 which includes, E-book, customized versions and overhead transparencies. No other electronic rights granted. Invoice requested by Jo Johnson. |
| 1006 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $337.50 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 1007 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 212241 | 11/28/2006 | McGraw-Hill Higher Education | 1/4p txbk reuse | $300.00 | Mader, INQUIRY INTO LIFE, 12e ISBN: 0-07-298675-1. One-time, non-exclusive US English language and Chinese language editorial rights, print run 55,600 in English with up to 10% world distribution and 1,500 in Chinese. Mader, INQUIRY INTO LIFE, 12e DCM ISBN: 0-07-298676X. One-time, non-exclusive US English language electroinc editorial rights, CD-ROM print run 1,200 with up to 10% world distribution. Invoice requested by J. Herbert. |
| 1008 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 209303 | 4/4/2005 | McGraw-Hill Higher Education | 1/4p txbk reuse | $200.00 | Mader: BIOLOGY 9e ISBN: 0-07-246463-1 One-time, non-exclusive Chinese language and US English language editorial textbook rights: English print run 124,000 with 10% world distribution; Chinese print run 3,000. |
| 1009 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 209304 | 4/4/2005 | McGraw-Hill Higher Education | txbk CD-ROM | $100.00 | Mader: BIOLOGY 9e ISBN: 0-07-295427-2 DCM One-time, non-exclusive US English language electronic textbook rights: CD-ROM print run 500 with 10% world distribution. Print rights billed invoice # 209303 |
| 1010 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 208652 | 11/12/2004 | McGraw-Hill Higher Education | 1/4p txbk | $257.81 | Mader: Inquiry into Life 11/e ISBN: 0-07-242197-5. One-time, non-exclusive Portuguese and US English language editorial print textbook rights, print run 100,000 with 10% world distribution. Mader: Inquiry into Life 11/e DCM ISBN: 0-07-242210-6 US English language CD-ROM distributed gratis to instructors, print run 500 with 10% world distribution. |
| 1011 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 206708 | 7/18/2003 | McGraw-Hill Higher Education | txtbk CD-ROM | $100.00 | Inquiry into Life 10e by Mader. ISBN: 0-07-239965 textbook and instructor's CD-ROM. One-time non exclusive US English language editorial textbook rights, print run 98,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge. Images picked up from previous edition, billed on invoice #190120. |
| 1012 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 206708 | 7/18/2003 | McGraw-Hill Higher Education | 1/4p edit reuse | $180.00 | Inquiry into Life 10e by Mader. ISBN: 0-07-239965 textbook and instructor's CD-ROM. One-time non exclusive US English language editorial textbook rights, print run 98,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge. Images picked up from previous edition, billed on invoice #190120. |
| 1013 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 205441 | 12/6/2002 | McGraw-Hill Higher Education | CD-ROM txtbk | $100.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |
| 1014 | 00093457 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis) pair sleeping, Alaska | | VA 847-928 | 2/18/1997 | 205441 | 12/6/2002 | McGraw-Hill Higher Education | 1/4p edit-txtbk | $240.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |
| 1015 | 00098307 | Michio Hoshino | Polar Bear (Ursus maritimus) mother and two cubs, Churchill, Ma | | VA 847-928 | 2/18/1997 | 209599 | 6/8/2005 | Macmillan/McGraw Hill | 1/4p txbk | $406.00 | P.O.# SCO-PEX-P1-C0353-2910 SCIENCE 2005 Pupil's Edition Grade P1. One-time, non-exclusive U.S. English and Spanish language editorial print and electronic textbook rights, print run 250,000 with electronic rights for a period of 6 years. License to include minor revision and reprint editions in which up to 10% of the aggregate photographic content has changed as well as gratis program ancillaries as per contract signed 6/8/05. |
| 1016 | 00109114 | Michio Hoshino | Bald Eagle (Haliaeetus leucocephalus) diving, Alaska | | VA 847-928 | 2/18/1997 | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbook | $240.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 1017 | 00109114 | Michio Hoshino | Bald Eagle (Haliaeetus leucocephalus) diving, Alaska | | VA 847-928 | 2/18/1997 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | <1/4p toc reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | 00109114 | Michio Hoshino | Bald Eagle (Haliaeetus leucocephalus) diving, Alaska | | VA 847-928 | 2/18/1997 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 1019 | 00109114 | Michio Hoshino | Bald Eagle (Haliaeetus leucocephalus) diving, Alaska | | VA 847-928 | 2/18/1997 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 1020 | 00109114 | Michio Hoshino | Bald Eagle (Haliaeetus leucocephalus) diving, Alaska | | VA 847-928 | 2/18/1997 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 1021 | 00109114 | Michio Hoshino | Bald Eagle (Haliaeetus leucocephalus) diving, Alaska | | VA 847-928 | 2/18/1997 | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 1022 | 00109166 | Michio Hoshino | Bearberry (Arctostaphylos uva ursi) and Cup Lichen (Cladonia sp) | | VA 847-928 | 2/18/1997 | 190556 | 4/12/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 1023 | 00109166 | Michio Hoshino | Bearberry (Arctostaphylos uva ursi) and Cup Lichen (Cladonia sp) | | VA 847-928 | 2/18/1997 | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $114.04 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 1024 | 00109166 | Michio Hoshino | Bearberry (Arctostaphylos uva ursi) and Cup Lichen (Cladonia sp) | | VA 847-928 | 2/18/1997 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | FP txbk CO/PU | $29.70 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 1025 | 00109166 | Michio Hoshino | Bearberry (Arctostaphylos uva ursi) and Cup Lichen (Cladonia sp) | | VA 847-928 | 2/18/1997 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | FP txbk CO/PU | $61.87 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 1026 | 00109166 | Michio Hoshino | Bearberry (Arctostaphylos uva ursi) and Cup Lichen (Cladonia sp) | | VA 847-928 | 2/18/1997 | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p editorial p/u | $237.60 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 1027 | 00109189 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) feeding atop tree stump, | | VA 847-928 | 2/18/1997 | 215680 | 6/30/2008 | McGraw-Hill Higher Education | 1/4p edit | $240.00 | Ecology: Concepts & Applications 5/e by Manuel C. Molles, Jr. ISBN: 0-07-338322-8 One-time, non exclusive world English and Chinese language editorial rights: English print run 36,500 which includes 2,000 ebooks; Chinese print run 2,000. No other electronic rights granted. Images and invoice requested by C. Mueller. |
| 1028 | 00109189 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) feeding atop tree stump, | | VA 847-928 | 2/18/1997 | 215680 | 6/30/2008 | McGraw-Hill Higher Education | 1/4p edit Chinese | $60.00 | Ecology: Concepts & Applications 5/e by Manuel C. Molles, Jr. ISBN: 0-07-338322-8 One-time, non exclusive world English and Chinese language editorial rights: English print run 36,500 which includes 2,000 ebooks; Chinese print run 2,000. No other electronic rights granted. Images and invoice requested by C. Mueller. |
| 1029 | 00700122 | Mike Parry | Great White Shark (Carcharodon carcharias) swimming towards b | | VA1-700-774 | 1/16/2009 | 217699 | 7/6/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $206.00 | Math Connects 2011 TE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 1030 | 00700122 | Mike Parry | Great White Shark (Carcharodon carcharias) swimming towards b | | VA1-700-774 | 1/16/2009 | 217698 | 7/6/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $447.00 | Math Connects Learning Station Cards 2011. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 1031 | 00700156 | Mike Parry | Leatherback Sea Turtle (Dermochelys coriacea) on land, Huon Gu | | VA1-700-774 | 1/16/2009 | 217606 | 6/17/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Math Connects (c) 2010. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1032 | 00700193 | Mike Parry | Short-finned Pilot Whale (Globicephala macrorhynchus) group su | | VA1-700-774 | 1/16/2009 | 216788 | 1/22/2009 | Macmillan/McGraw Hill | 1/2p edit | $530.25 | Primary Program: RD10. Primary Component: Macmillan McGraw-Hill Skill Based Practice Readers - Grade 4. LOOKING AT WHALES (0022026886) Derivative Programs/Components: RD10, SR08 & RD11/Skill Based Practice Readers TeacherÆs Annotated Edition, Leveled Readers, Leveled Readers Annotated TeacherÆs Edition, TeacherÆs Edition, Home School Connection, ELD TeacherÆs Guide, ELD Re-telling Card BLM booklet, TeacherWorks Plus (CD-ROM), Online Teacher Edition & ELD TeacherWorks Plus (CD-ROM). Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million with 10% world distribution, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 1033 | 00700193 | Mike Parry | Short-finned Pilot Whale (Globicephala macrorhynchus) group su | | VA1-700-774 | 1/16/2009 | 219344 | 6/10/2010 | School Education Group/ McGraw-Hill Co. | 1/2p txbk reuse | $168.75 | RD12 ESL (Treasure Chest) Leveled Reader Program – 2012 Grade 4. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 100,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by R. Plastino/ Pronk & Associates. Image originally billed on invoice 216788 and 217695. |
| 1034 | 00700221 | Mike Parry | Great White Shark (Carcharodon carcharias) breaking surface of ' | | VA1-700-774 | 1/16/2009 | 216997 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 5. (c) 2009. ISBN:0-02-287746-0 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1035 | 00700416 | Mike Parry | Spider Mangroves (Rhizophora stylosa) provide shade, trap and s | | VA1-700-776 | 1/16/2009 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 1036 | 00700416 | Mike Parry | Spider Mangroves (Rhizophora stylosa) provide shade, trap and s | | VA1-700-776 | 1/16/2009 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 1037 | 00113744 | Mitsuaki Iwago | African Lion (Panthera leo) females and cubs playing on fallen tre | | VA 847-928 | 2/18/1997 | 219384 | 6/18/2010 | McGraw Ryerson, Ltd. | txbk reuse | $105.00 | ECOLOGY 2e by Molles, Canadian Edition. Publication date: 2010. One-time, non-exclusive Canadian English language, print and electronic editorial reproduction rights, print run 9,200. Print run includes ancillary aids and derivative works (including version for the visually handicapped made by non-profit organizations), in all forms (print and non-print, including all forms of electronic media in which the work may be published, in whole or in part). Images may be used in context of the page layout (ie. product shot) for advertising and promotion. Stand alone use for advertising and promotion is subject to additional fees. Images may not be provided as a jpg or on a stand alone basis to third parties for additional use. |
| 1038 | 00113744 | Mitsuaki Iwago | African Lion (Panthera leo) females and cubs playing on fallen tre | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/2p, text PU | $300.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1039 | 00113744 | Mitsuaki Iwago | African Lion (Panthera leo) females and cubs playing on fallen tre | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/2p, text PU Chi | $82.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1040 | 00113744 | Mitsuaki Iwago | African Lion (Panthera leo) females and cubs playing on fallen tre | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/2p, text PU Span | $82.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1041 | 00113744 | Mitsuaki Iwago | African Lion (Panthera leo) females and cubs playing on fallen tre | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1042 | 00113744 | Mitsuaki Iwago | African Lion (Panthera leo) females and cubs playing on fallen tre | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1043 | 00113744 | Mitsuaki Iwago | African Lion (Panthera leo) females and cubs playing on fallen tre | | VA 847-928 | 2/18/1997 | 201632 | 12/21/2000 | McGraw-Hill | 1/4p textbook | $200.00 | Ecology, 2/3 by Manuel Molles. One-time, non-exclusive North American English language editorial print textbook rights, 10% world English, print run 39,000. Copyright July 2001. No electronic rights granted. |
| 1044 | 00113797 | Mitsuaki Iwago | African Lion (Panthera leo) cub nuzzling sleeping mother, Sereng | | VA 847-928 | 2/18/1997 | 217601 | 6/16/2009 | Macmillan/McGraw Hill | 2pp txbk | $625.00 | Invoice Request #: SR08-CAB-K-C0353-S2186. Primary Program Spanish Reading SR08 California. Primary Componet: K, Grade K Literature Big Books. Derivative Programs/Components include but are not limited to: SR08 & RD11/ Teacher's Edition. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 25,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 1045 | 00114282 | Mitsuaki Iwago | Impala (Aepyceros melampus) trio running and leaping, Serenget | | VA 847-928 | 2/18/1997 | 170709 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature Rhino book. One-time, non-exclusive North American English language editorial rights. pr <40,000. submission 12064 |
| 1046 | 00114282 | Mitsuaki Iwago | Impala (Aepyceros melampus) trio running and leaping, Serenget | | VA 847-928 | 2/18/1997 | 170710 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature Rhino Book. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. submission #12064 |
| 1047 | 00114336 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 217602 | 6/16/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $120.00 | Macmillan Mississippi Science Grade 6 - SE - 2011. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Satina Pinkney-Brown. |
| 1048 | 00114336 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 217447 | 5/11/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 6 (c) 2009. . One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Jill White. |
| 1049 | 00114336 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 215319 | 5/1/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $120.00 | Middle School Science Tennessee Grade 6 Student Edition (c)2010. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1050 | 00114336 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1051 | 00114336 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1052 | 00114336 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1053 | 00114336 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | 00114338 | Mitsuaki Iwago | Slender Loris (Loris tardigradus) clinging to branch, Sri Lanka | | VA 847-928 | 2/18/1997 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1055 | 00114338 | Mitsuaki Iwago | Slender Loris (Loris tardigradus) clinging to branch, Sri Lanka | | VA 847-928 | 2/18/1997 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1056 | 00114780 | Mitsuaki Iwago | Koala (Phascolarctos cinereus) in a line on ground, Australia | | VA 847-928 | 2/18/1997 | 216796 | 1/23/2009 | Macmillan/McGraw Hill | 1/4p txbk reuse | $50.50 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. EXTENSION OF NORTH AMERICAN ENGLISH RIGHTS GRANTED ON INVOICE 216171 TO INCLUDE 10% WORLD DISTRIBUTION. Invoice requested by T. Herzog/ Bill Smith Studio. |
| 1057 | 00114780 | Mitsuaki Iwago | Koala (Phascolarctos cinereus) in a line on ground, Australia | | VA 847-928 | 2/18/1997 | 216171 | 9/23/2008 | Macmillan/McGraw Hill | 1/4p txbk reuse | $459.00 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. |
| 1058 | 00114780 | Mitsuaki Iwago | Koala (Phascolarctos cinereus) in a line on ground, Australia | | VA 847-928 | 2/18/1997 | 213689 | 8/16/2007 | Macmillan/McGraw Hill | 1/4p txbk | $373.75 | PO# RD06-ABK-C0353-S1280. Reading 2006 Pupil Activity Book GR.PK. One-time, non-exclusive North American English language print and electronic editorial rights, print run 100,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. |
| 1059 | 00115138 | Mitsuaki Iwago | African Lion (Panthera leo) female chasing Burchell's Zebra (Equu | | VA 989-918 | 2/2/2000 | 216718 | 1/6/2009 | Macmillan/McGraw Hill | 1/2p edit reuse | $478.00 | RD10-CAP-4-C0353-S1737 Primary Program: California Reading 2010. Primary Component: 4, CAP (CAP Pupil Edition 1-6) Derivative programs/ components include but all not limited to RD10, SR08 & RD11/Pupil's Edition, Teacher's Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorkd Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD Teacher's Guide & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 1060 | 00115138 | Mitsuaki Iwago | African Lion (Panthera leo) female chasing Burchell's Zebra (Equu | | VA 989-918 | 2/2/2000 | 214396 | 12/4/2007 | Macmillan/McGraw Hill | 1/3p txbk | $468.75 | RD09-PEX-4-C035-S1443 Reading 2009 Florida PE. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 250,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Up to 4% of print run may be distributed outside of North America. Electronic rights for 6 years. |
| 1061 | 00115166 | Mitsuaki Iwago | Cheetah (Acinonyx jubatus) sitting in dry grass, Serengeti | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1062 | 00115166 | Mitsuaki Iwago | Cheetah (Acinonyx jubatus) sitting in dry grass, Serengeti | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1063 | 00115166 | Mitsuaki Iwago | Cheetah (Acinonyx jubatus) sitting in dry grass, Serengeti | | VA 847-928 | 2/18/1997 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | 00115196 | Mitsuaki Iwago | Black Rhinoceros (Diceros bicornis) portrait, Serengeti National P | | VA 847-928 | 2/18/1997 | 170709 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature Rhino book. One-time, non-exclusive North American English language editorial rights. pr <40,000. submission 12064 |
| 1065 | 00115196 | Mitsuaki Iwago | Black Rhinoceros (Diceros bicornis) portrait, Serengeti National P | | VA 847-928 | 2/18/1997 | 170710 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature Rhino Book. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. submission #12064 |
| 1066 | 00115199 | Mitsuaki Iwago | Black Rhinoceros (Diceros bicornis) portrait, Ngorongoro Crater, ' | | VA 847-928 | 2/18/1997 | 170709 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature Rhino book. One-time, non-exclusive North American English language editorial rights. pr <40,000. submission 12064 |
| 1067 | 00115199 | Mitsuaki Iwago | Black Rhinoceros (Diceros bicornis) portrait, Ngorongoro Crater, ' | | VA 847-928 | 2/18/1997 | 170710 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature Rhino Book. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. submission #12064 |
| 1068 | 00115217 | Mitsuaki Iwago | Cheetah (Acinonyx jubatus) cubs hiding behind a tree, Serengeti, | | VA 847-928 | 2/18/1997 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1069 | 00115251 | Mitsuaki Iwago | Leopard (Panthera pardus) resting in tree, Serengeti National Par | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1070 | 00115251 | Mitsuaki Iwago | Leopard (Panthera pardus) resting in tree, Serengeti National Par | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1071 | 00115251 | Mitsuaki Iwago | Leopard (Panthera pardus) resting in tree, Serengeti National Par | | VA 847-928 | 2/18/1997 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1072 | 00115497 | Mitsuaki Iwago | African Elephant (Loxodonta africana) male portrait, Serengeti | | VA 847-928 | 2/18/1997 | 204590 | 5/16/2002 | Silver Editions | <1/4p textbook | $300.00 | McGraw Hill Social Studies Gr. 6, PE and TE. One-time non-exclusive North American English and Spanish language editorial rights; textbook print run 100,000. PE is duplicated in TE. No electronic rights granted. |
| 1073 | 00116010 | Mitsuaki Iwago | African Lion (Panthera leo) female and cubs drinking, Serengeti N | | VA 847-928 | 2/18/1997 | 215398 | 5/19/2008 | School Solutions Group | 1/2 txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1074 | 00116010 | Mitsuaki Iwago | African Lion (Panthera leo) female and cubs drinking, Serengeti N | | VA 847-928 | 2/18/1997 | 209496 | 5/16/2005 | Macmillan/McGraw Hill | 1/3p txbk | $352.00 | PO# SC05-PEX-P2-C0353-2732 SCIENCE 2005 National Grade 2 PE. One-time, non-exclusive North American English and Spanish language editorial rights, print run 250,000 with electronic rights ending 5/16/11 after six years. Additional rights as per contract signed 5/16/05. |
| 1075 | 00116010 | Mitsuaki Iwago | African Lion (Panthera leo) female and cubs drinking, Serengeti N | | VA 847-928 | 2/18/1997 | 202515 | 4/17/2001 | MKR Design | 1/2p textbook website | $100.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 1076 | 00116010 | Mitsuaki Iwago | African Lion (Panthera leo) female and cubs drinking, Serengeti N | | VA 847-928 | 2/18/1997 | 202515 | 4/17/2001 | MKR Design | 1/2p textbook | $225.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 1077 | 00122212 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk | $300.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1078 | 00122212 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1079 | 00122212 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Portuguese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1080 | 00122212 | Mitsuaki Iwago | Blue Wildebeest (Connochaetes taurinus) herd migrating, Sereng | | VA 847-928 | 2/18/1997 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Chinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1081 | 00122214 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) trio crossing grasslands, Serenge | | VA 847-928 | 2/18/1997 | 219342 | 6/10/2010 | School Education Group/ McGraw-Hill Co. | 2pp txbk reuse | $168.75 | RD12 ESL (Treasure Chest) Leveled Reader Program –2012, Grade 2. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 100,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by R. Plastino/ Pronk & Associates. Image originally billed on invoice 216789. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1082 | 00122214 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) trio crossing grasslands, Serenge | | VA 847-928 | 2/18/1997 | 217448 | 5/11/2009 | Macmillan/McGraw Hill | 3/4p txbk reuse | $422.00 | Primary Program: Reading 2010 California. Primary component: 2 , CAR (Skill Based Prac Rdr K-6) Derivative programs/components include but are not limited to: RD10, SR08 & RD11/Skill Based Practice Readers Teacher's Annotated Edition, Leveled Readers, Leveled Readers Teacher's Annotated Edition, Teacher's Edition, Home School Connection, ELD Teacher's Guide, ELD Retelling Card BLM booklet, TeacherWorks Plus, Online Teacher Edition & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million with 10% world distribution, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Adeet Deshmukh. |
| 1083 | 00122214 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) trio crossing grasslands, Serenge | | VA 847-928 | 2/18/1997 | 216789 | 1/22/2009 | Macmillan/McGraw Hill | 2pp txbk reuse | $874.50 | Primary Program: RD10. Primary Component: Macmillan McGraw-Hill Skill Based Practice Readers - Grade 2. GIRAFFES OF THE SAVANNA (0022025820) Derivative Programs/Components: RD10, SR08 & RD11/Skill Based Practice Readers TeacherÆs Annotated Edition, Leveled Readers, Leveled Readers Annotated TeacherÆs Edition, TeacherÆs Edition, Home School Connection, ELD TeacherÆs Guide, ELD Re-telling Card BLM booklet, TeacherWorks Plus (CD-ROM), Online Teacher Edition & ELD TeacherWorks Plus (CD-ROM). Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million with 10% world distribution, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 1084 | 00122214 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) trio crossing grasslands, Serenge | | VA 847-928 | 2/18/1997 | 211597 | 7/26/2006 | Macmillan/McGraw Hill | 2pp, textbook | $593.75 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 2: Giraffes of the Savanna - On Level (ISBN#0-02-192635-2) print run 100,000; Sloths of the Rainforest - Beyond Level (ISBN#02-0-192601-8) print run 100,000; The Rainforest - Approaching Level (ISBN#0-02-192574-7) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 1085 | 00122415 | Mitsuaki Iwago | Forster's Tern (Sterna forsteri) flock flying, Hawaii | | VA 847-928 | 2/18/1997 | 190493 | 4/1/1999 | Glencoe-McGraw Hill | 1 1/2p co, textbook | $562.50 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial print rights with 5% Canadian distribution, print run under 40,000. No electronic rights granted. |
| 1086 | 00122415 | Mitsuaki Iwago | Forster's Tern (Sterna forsteri) flock flying, Hawaii | | VA 847-928 | 2/18/1997 | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1 1/2p uo txbk p/u | $153.60 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 1087 | 00122415 | Mitsuaki Iwago | Forster's Tern (Sterna forsteri) flock flying, Hawaii | | VA 847-928 | 2/18/1997 | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1 1/2p uo editorial p/u | $320.00 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 1088 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 180448 | 3/26/1998 | McGraw-Hill | 6.8/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 1089 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1090 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1091 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1092 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1094 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1095 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1096 | 00122476 | Mitsuaki Iwago | Giraffe (Giraffa camelopardalis) feeding on Whistling Thorn (Acac | | VA 847-928 | 2/18/1997 | 201401 | 11/7/2000 | McGraw-Hill | 6.8/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 1097 | 00123923 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) male and female with joey in pou | | VA 989-918 | 2/2/2000 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1098 | 00123923 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) male and female with joey in pou | | VA 989-918 | 2/2/2000 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1099 | 00123923 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) male and female with joey in pou | | VA 989-918 | 2/2/2000 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1100 | 00123923 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) male and female with joey in pou | | VA 989-918 | 2/2/2000 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1101 | 00123923 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) male and female with joey in pou | | VA 989-918 | 2/2/2000 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1102 | 00123923 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) male and female with joey in pou | | VA 989-918 | 2/2/2000 | 201401 | 11/7/2000 | McGraw-Hill | 23.11/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 1103 | 00123926 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) mother and joey, Kinchega Natio | | VA 989-918 | 2/2/2000 | 203646 | 11/29/2001 | Glencoe-McGraw Hill | 1/4p editorial cd-rom | $100.00 | Presentation Plus! World Literature cd-rom. One-time, non-exclusive North American English language electronic editorial cd-rom rights, pr 5,000. Image produced in Adobe PDF, embedded image non printable at 72dpi. |
| 1104 | 00123926 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) mother and joey, Kinchega Natio | | VA 989-918 | 2/2/2000 | 203059 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 13. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 1105 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 212104 | 11/7/2006 | School Solutions Group | 1/4p txbk reuse | $250.00 | Middle School Science Grade 7 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 1106 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 1107 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 1108 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 211765 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p toc reuse | $153.60 | Payment for increased print run of 100,000 to over 250,000 originally billed invoice # 202800 dated 6/9/01 MIDDLE SCHOOL EARTH SCIENCE. |
| 1109 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 211765 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run of 100,000 to over 250,000 originally billed invoice # 202800 dated 6/9/01 MIDDLE SCHOOL EARTH SCIENCE. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 202800 | 6/8/2001 | Glencoe-McGraw Hill | 1/4p toc-reuse | $320.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1111 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 202800 | 6/8/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1112 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1113 | 00125006 | Mitsuaki Iwago | Stromatolites, the oldest life form that still exists today, Shark Ba | | VA 989-918 | 2/2/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1114 | 00125417 | Mitsuaki Iwago | Maltese (Canis familiaris) puppy standing on green lawn | | VA 989-918 | 2/2/2000 | 209599 | 6/8/2005 | Macmillan/McGraw Hill | spot txbk P/U | $305.00 | P.O.# SC0-PEX-P1-C0353-2910 SCIENCE 2005 Pupil's Edition Grade P1. One-time, non-exclusive U.S. English and Spanish language editorial print and electronic textbook rights, print run 250,000 with electronic rights for a period of 6 years. License to include minor revision and reprint editions in which up to 10% of the aggregate photographic content has changed as well as gratis program ancillaries as per contract signed 6/8/05. |
| 1115 | 00125428 | Mitsuaki Iwago | Beagle (Canis familiaris) puppy portrait | | VA 989-918 | 2/2/2000 | 202521 | 4/17/2001 | McGraw-Hill School Division | 1/4p editorial/textbk | $200.00 | McGraw Hill Reading, requested by T. Mallon/MKR Design. One-time, non-exclusive North American English language editorial print textbook rights, pr 50,000. No electronic rights granted. |
| 1116 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North A | | VA 989-918 | 2/2/2000 | 215551 | 6/9/2008 | School Solutions/ McGraw-Hill | 1/4p reuse | $135.00 | Macmillan Science Georgia Grade 4. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1117 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North A | | VA 989-918 | 2/2/2000 | 215551 | 6/9/2008 | School Solutions/ McGraw-Hill | spot reuse | $135.00 | Macmillan Science Georgia Grade 4. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1118 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North A | | VA 989-918 | 2/2/2000 | 213868 | 9/13/2007 | School Solutions Group/ McGraw-Hill | spot txbk PU | $168.75 | Macmillan Science: A Closer Look, Grade 5 South Carolina (c) 2008, One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1119 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North A | | VA 989-918 | 2/2/2000 | 213868 | 9/13/2007 | School Solutions Group/ McGraw-Hill | spot txbk 2nd use | $168.75 | Macmillan Science: A Closer Look, Grade 5 South Carolina (c) 2008, One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1120 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North A | | VA 989-918 | 2/2/2000 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk | $468.75 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 1121 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North A | | VA 989-918 | 2/2/2000 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1122 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North Am | | VA 989-918 | 2/2/2000 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk | $344.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 1123 | 00125530 | Mitsuaki Iwago | Siberian Chipmunk (Tamias sibiricus) feeding on berries, North Am | | VA 989-918 | 2/2/2000 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk reuse | $257.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 1124 | 00125648 | Mitsuaki Iwago | Loggerhead Sea Turtle (Caretta caretta) hatchling emerging from | | VA 989-918 | 2/2/2000 | 224002 | 2/5/2013 | CTB/ McGraw Hill | 1/4p editorial | $150.00 | Oklahoma Spring 2012 OCCT EQ Assessment. One-time, non -exclusive US English language print editorial reproduction rights, print run 1,100 for a term of 1 year. |
| 1125 | 00125648 | Mitsuaki Iwago | Loggerhead Sea Turtle (Caretta caretta) hatchling emerging from | | VA 989-918 | 2/2/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1126 | 00125648 | Mitsuaki Iwago | Loggerhead Sea Turtle (Caretta caretta) hatchling emerging from | | VA 989-918 | 2/2/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1127 | 00125648 | Mitsuaki Iwago | Loggerhead Sea Turtle (Caretta caretta) hatchling emerging from | | VA 989-918 | 2/2/2000 | 209578 | 6/1/2005 | Macmillan/McGraw Hill | spot txbk | $225.00 | PO# SC05-NCP-P5-C0353-2619 SCIENCE 2005 PE Grade P5 (c) 2005. One-time non-exclusive North American English language editorial rights, print run 60,000. Additional rights as per contract signed 6/1/05. |
| 1128 | 00125648 | Mitsuaki Iwago | Loggerhead Sea Turtle (Caretta caretta) hatchling emerging from | | VA 989-918 | 2/2/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1129 | 00125648 | Mitsuaki Iwago | Loggerhead Sea Turtle (Caretta caretta) hatchling emerging from | | VA 989-918 | 2/2/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1130 | 00162054 | Mitsuhiko Imamori | Paper Wasp constructing nest, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 217176 | 3/27/2009 | Macmillan/McGraw Hill | 2pp txbk PU | $874.00 | RD10-CAP-3-C0353-S1946. Primary program: Reading 2010 California. Primary component: 3 , CAP (CA Pupil Edition 1-6). Derivative programs/components include but are not limited to: RD10, SR08 & RD11/PupilÆs Edition, TeacherÆs Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD TeacherÆs Guide & ELD TeacherWorks Plus. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,000,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. |
| 1131 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 1132 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 219535 | 7/23/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $132.50 | Concepts of Biology 2/e by Dr. Sylvia S. Mader. ISBN: 007-340348-2 Publication date September 2010. One-time, world English language print and electronic editorial reproduction rights, print run 50,000 which includes e-book, and customized versions, and and password-protected accompanying book support website for the life of the edition. Invoice requested by Jo Johnson. |
| 1133 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 219961 | 10/25/2010 | McGraw-Hill Higher Education | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions, and password protected accompanying book support website. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 1135 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 1136 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 1137 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 1138 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk 2nd use | $237.50 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1140 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 222861 | 6/18/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. |
| 1141 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside txbk reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 1142 | 00162086 | Mitsuhiko Imamori | Insect flying, feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1143 | 00590252 | Patricio Robles Gil/ Sierra Madre | Blue Whale (Balaenoptera musculus) aerial view of mother and c | | VA1-702-854 | 1/16/2009 | 217693 | 7/2/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $446.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 1144 | 00590252 | Patricio Robles Gil/ Sierra Madre | Blue Whale (Balaenoptera musculus) aerial view of mother and c | | VA1-702-854 | 1/16/2009 | 219887 | 10/4/2010 | School Education Group | spot txbk reuse | $111.75 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217693 for additional charge of 25% of original rate. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | 00590277 | Patricio Robles Gil/ Sierra Madre | Collared Lizard (Crotaphytus collaris) sunning on a rock, Johnson | | VA1-700-962 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $600.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1146 | 00590277 | Patricio Robles Gil/ Sierra Madre | Collared Lizard (Crotaphytus collaris) sunning on a rock, Johnson | | VA1-700-962 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $300.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1147 | 00590336 | Patricio Robles Gil/ Sierra Madre | Monarch (Danaus plexippus) butterfly, mass flying in wintering g | | VA1-700-962 | 1/16/2009 | 216989 | 2/23/2009 | Macmillan/McGraw Hill | 2 p, text/elect | $832.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, California Reading Treasures (RD10), 2010: Grades 2-6 TFK Content Readers (Wonders). One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for ten years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1148 | 00590336 | Patricio Robles Gil/ Sierra Madre | Monarch (Danaus plexippus) butterfly, mass flying in wintering g | | VA1-700-962 | 1/16/2009 | 217341 | 4/23/2009 | Macmillan/McGraw Hill | 2pp txbk PU | $815.00 | Primary program: RD11. Primary component: Grade 105 TIME for Kids TAKS Edition (Grade 2 Texas). Derivative programs/components include but are not limited to: RD11 & SR11/Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Year 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years electronic rights. Invoice requested by A. Bosiger/Element LLC. |
| 1149 | 00590452 | Patricio Robles Gil/ Sierra Madre | Fiji Crested Iguana (Brachylophus vitiensis) beside Heliconia, end | | VA1-700-962 | 1/16/2009 | 221591 | 10/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $437.50 | CR14 Reading/Writing Workshop Student Edition, Grade 4– 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1150 | 00210462 | Pete Oxford | Puna Flamingo (Phoenicopterus jamesi), Laguna Colorada in the A | | VA1-700-957 | 1/16/2009 | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | 00210462 | Pete Oxford | Puna Flamingo (Phoenicopterus jamesi), Laguna Colorada in the / | | VA1-700-957 | 1/16/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1152 | 00216426 | Pete Oxford | Brown Capuchin (Cebus apella) pair grooming in tree, Manu clou | | VA1-725-390 | 12/23/2008 | 217591 | 6/12/2009 | Macmillan/McGraw Hill | 1/4p txbk | $497.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 4 PE. ISBN:978-0-02-201210-7. (c)2010. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 1153 | 00216507 | Pete Oxford | Brazilian Three-banded Armadillo (Tolypeutes tricinctus) rolls int | | VA1-725-390 | 12/23/2008 | 217176 | 3/27/2009 | Macmillan/McGraw Hill | 1/2p txbk | $708.00 | RD10-CAP-3-C0353-S1946. Primary program: Reading 2010 California. Primary component: 3 , CAP (CA Pupil Edition 1-6). Derivative programs/components include but are not limited to: RD10, SR08 & RD11/PupilÆs Edition, TeacherÆs Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD TeacherÆs Guide & ELD TeacherWorks Plus. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,000,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. |
| 1154 | 00216726 | Pete Oxford | Lake Titicaca Frog (Telmatobius culeus) view showing extensive s | | VA1-725-390 | 12/23/2008 | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | 1/8p txbk | $135.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |
| 1155 | 00216726 | Pete Oxford | Lake Titicaca Frog (Telmatobius culeus) view showing extensive s | | VA1-725-390 | 12/23/2008 | 222825 | 6/6/2012 | McGraw-Hill | inside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 1156 | 00216726 | Pete Oxford | Lake Titicaca Frog (Telmatobius culeus) view showing extensive s | | VA1-725-390 | 12/23/2008 | 224746 | 7/10/2013 | McGraw-Hill Higher Education | inside textbook | $265.00 | Brooker/ Principles of Biology 1/e. Publication Date: January 2014. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Karen Zeng/Photo Affairs. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | 00216791 | Pete Oxford | Tungurahua volcano erupting, at 5,023 meters this active stratov | | VA1-725-390 | 12/23/2008 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | spot txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 1158 | 00216791 | Pete Oxford | Tungurahua volcano erupting, at 5,023 meters this active stratov | | VA1-725-390 | 12/23/2008 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 1159 | 00216791 | Pete Oxford | Tungurahua volcano erupting, at 5,023 meters this active stratov | | VA1-725-390 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1160 | 00216798 | Pete Oxford | Plate-billed Mountain Toucan (Andigena laminirostris) perching i | | VA1-725-390 | 12/23/2008 | 219983 | 10/28/2010 | McGraw-Hill | 1/4p txbk | $210.00 | ECOLOGY 1e by Stiling. Publisher:McGraw-Hill. Publication Date: January 2011. One-time, non-exclusive world English language editorial reproduction rights, print up to 20,000 which included e-book, customized versions, and password protected accompanying book support website. |
| 1161 | 00216951 | Pete Oxford | Ocelot (Leopardus pardalis) standing on buttress root on the fore | | VA1-725-390 | 12/23/2008 | 217558 | 6/3/2009 | Macmillan/McGraw Hill | FP txbk | $770.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 2 PE. ISBN: 978-0-02-201506-X. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Retelling cards, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Publication Date: 2010. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | 00217063 | Pete Oxford | Buttress roots and a variety of plant life in the rainforest, Yasuni I | | VA1-725-390 | 12/23/2008 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1163 | 00217063 | Pete Oxford | Buttress roots and a variety of plant life in the rainforest, Yasuni I | | VA1-725-390 | 12/23/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1164 | 00217192 | Pete Oxford | Cloud Forest Tree Frog (Hyla pellucens) sitting on edge of leaf, Ch | | VA1-702-848 | 1/16/2009 | 217746 | 7/15/2009 | The Wright Group/McGraw Hill | Cover txbk | $990.00 | PPA# WG06003, ISBN#0076563596, Level Reader grade 4, unit 4. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, for the life of the product print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Term 10 years. Cover image may be used in context of the cover layout for advertising and promotion. Stand alone use for promotion and advertising is subject to additional fees. Invoice requested by Mary Jo Lantz. See also invoice 217751. |
| 1165 | 00217192 | Pete Oxford | Cloud Forest Tree Frog (Hyla pellucens) sitting on edge of leaf, Ch | | VA1-702-848 | 1/16/2009 | 217751 | 7/16/2009 | The Wright Group/McGraw Hill | FP txbk reuse +e | $910.00 | PPA# WG06003, ISBN#0076563596, Level Reader grade 4, unit 4. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, for the life of the product print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Term 10 years. Cover image may be used in context of the cover layout for advertising and promotion. Stand alone use for promotion and advertising is subject to additional fees. Invoice requested by Mary Jo Lantz. See also invoice 217746. |
| 1166 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $100.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1167 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1168 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1169 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1170 | 00217744 | Pete Oxford | Parson's Chameleon (Calumma parsonii) ranges from eastern rai | | VA1-700-957 | 1/16/2009 | 221470 | 9/20/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $350.00 | CR14 Reading/Writing Workshop Student Edition, Grade 6~ 2014. One-time, non-exclusive world English language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1171 | 00298246 | Piotr Naskrecki | Ant-mimic Jumping Spider (Myrmarachne formicaria) on leaf, Gu | | VA1-700-967 | 1/16/2009 | 218029 | 9/22/2009 | The Wright Group/McGraw Hill | txtbk inside | $400.00 | Project Title: Core Literacy/Wright Reading Program Grade 3 Unit 6 Levelled Reader. PPA #: WG06003 ISBN #: 0076565033. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Claire Wasmuth/ Learning Media. |
| 1172 | 00630054 | Richard Du Toit | Burchell's Zebra (Equus burchellii) fighting stallions, Chobe Natior | | VA1-703-305 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Studen Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1173 | 00630054 | Richard Du Toit | Burchell's Zebra (Equus burchellii) fighting stallions, Chobe Natior | | VA1-703-305 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Studen Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1174 | 00630054 | Richard Du Toit | Burchell's Zebra (Equus burchellii) fighting stallions, Chobe Natior | | VA1-703-305 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Studen Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1175 | 00630237 | Richard Du Toit | Rainy season flooding, Okavango Delta, Botswana | | VA1-702-499 | 1/16/2009 | 217395 | 4/30/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science Life Chapters 2010 (Batch 3). Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 1176 | 00630237 | Richard Du Toit | Rainy season flooding, Okavango Delta, Botswana | | VA1-702-499 | 1/16/2009 | 221111 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 217395-revised. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 00630237 | Richard Du Toit | Rainy season flooding, Okavango Delta, Botswana | | VA1-702-499 | 1/16/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1178 | 00301190 | Scott Leslie | Common Shore Crab (Carcinus maenas), St. Margaret's Bay, Nova | | VA1-716-023 | 1/23/2009 | 221916 | 12/6/2011 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | NS SCIENCE 10, ISBN:0071058060. Publication Date: December 30, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 15,000 which includes online-password protected website. Term: 10 years. Invoice requested by Linda Tanaka. |
| 1179 | 00782312 | Sergey Gorshkov | Red Fox (Vulpes vulpes) on snow, Kamchatka, Russia | | VA1-715-889 | 1/23/2009 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 2pp editorial | $50.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 1180 | 00782312 | Sergey Gorshkov | Red Fox (Vulpes vulpes) on snow, Kamchatka, Russia | | VA1-715-889 | 1/23/2009 | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 2pp editorial reuse | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 1181 | 00115542 | Shin Yoshino | Orangutan (Pongo pygmaeus) standing in tree, Sepilok Forest Res | | VA 847-928 | 2/18/1997 | 214272 | 11/13/2007 | The Wright Group/McGraw Hill | inside txbk reuse | $135.00 | Early Reading Intervention: PPA# WG06007 ISBN# 1-4045-6866-2. New edition of the Gear Up Series: Orangutans. One-time, non-exclusive world English language editorial rights for all delivery methods, print run <100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. Originally billed on invoice 200963. |
| 1182 | 00115600 | Shin Yoshino | Grizzly Bear (Ursus arctos horribilis) mother standing with three c | | VA 847-928 | 2/18/1997 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1183 | 00115600 | Shin Yoshino | Grizzly Bear (Ursus arctos horribilis) mother standing with three c | | VA 847-928 | 2/18/1997 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1184 | 00115600 | Shin Yoshino | Grizzly Bear (Ursus arctos horribilis) mother standing with three c | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1185 | 00115600 | Shin Yoshino | Grizzly Bear (Ursus arctos horribilis) mother standing with three c | | VA 847-928 | 2/18/1997 | 213251 | 5/24/2007 | School Solutions Group | 2pp txbk LO | $600.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1186 | 00115602 | Shin Yoshino | Bengal Tiger (Panthera tigris tigris) portrait, Ranthambore Nation | | VA 847-928 | 2/18/1997 | 190126 | 1/21/1999 | Glencoe-McGraw Hill | 1/4p editorial | $175.00 | Glencoe Literature Series, Grade 6, One-time, non-exclusive US English and Canadian language editorial print rights, pr 40,000. No electronic rights granted. |
| 1187 | 00115602 | Shin Yoshino | Bengal Tiger (Panthera tigris tigris) portrait, Ranthambore Nation | | VA 847-928 | 2/18/1997 | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1188 | 00115624 | Shin Yoshino | White-tailed Deer (Odocoileus virginianus) grazing in tall grass, N | | VA 847-928 | 2/18/1997 | 222028 | 12/27/2011 | School Education Group/ McGraw-Hill Co. | 1 1/2p textbook | $437.50 | CR14 Reading/Wonders/ Writing Workshop Student Edition, My Reader Grade 1 – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1189 | 00115649 | Shin Yoshino | Red Fox (Vulpes vulpes) pups playing, North America | | VA 847-928 | 2/18/1997 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/3p textbook | $200.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1190 | 00115692 | Shin Yoshino | Platypus (Ornithorhynchus anatinus) underwater portrait, Austra | | VA 847-928 | 2/18/1997 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 1191 | 00115692 | Shin Yoshino | Platypus (Ornithorhynchus anatinus) underwater portrait, Austra | | VA 847-928 | 2/18/1997 | 224605 | 6/10/2013 | McGraw-Hill | TA8.3 inside txbk reuse | $150.00 | The Science of Psychology 3e by Laura King (007-803540-6) Publisher: McGraw-Hill (Dubuque). Rights; One-time, non-exclusive world English language print and electronic editorial reproduction rights. Print run: Up to 250,000 including English language, ebook, electronic rights and customized versions. Invoice requested by David Tietz. |
| 1192 | 00115692 | Shin Yoshino | Platypus (Ornithorhynchus anatinus) underwater portrait, Austra | | VA 847-928 | 2/18/1997 | 222981 | 7/13/2012 | McGraw-Hill School Higher Ed | inside txtbk, reuse | $112.50 | EXPERIENCE PSYCHOLOGY, 2e by Laura King. ISBN: 007-803534-1. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 100,000 which includes print, ebook, customized versions, and password-protect accompanying book support website. Invoice requested by David Tietz. |
| 1193 | 00115692 | Shin Yoshino | Platypus (Ornithorhynchus anatinus) underwater portrait, Austra | | VA 847-928 | 2/18/1997 | 219961 | 10/25/2010 | McGraw-Hill Higher Education | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions, and password protected accompanying book support website. |
| 1194 | 00115692 | Shin Yoshino | Platypus (Ornithorhynchus anatinus) underwater portrait, Austra | | VA 847-928 | 2/18/1997 | 219390 | 6/18/2010 | McGraw-Hill | txbk reuse | $135.00 | The Science of Psychology 2/e by Laura King. ISBN: 007-3532061. One-time, non-exclusive worldwide English language, print and e-book, editorial reproduction rights, print run 100,000. |
| 1195 | 00115692 | Shin Yoshino | Platypus (Ornithorhynchus anatinus) underwater portrait, Austra | | VA 847-928 | 2/18/1997 | 217966 | 9/8/2009 | McGraw-Hill | 1/4p txbk | $240.00 | Experience Psychology, 1e by Laura King. ISBN: 007-340547-7. One-time, non-exclusive world English language editorial reproduction rights, print run 57,000. Print run includes 2,000 e-books. No online rights granted. |
| 1196 | 00115695 | Shin Yoshino | Koala (Phascolarctos cinereus) resting in tree, Australia | | VA 847-928 | 2/18/1997 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1197 | 00115754 | Shin Yoshino | Leopard (Panthera pardus) portrait, Masai Mara, Kenya | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1198 | 00115754 | Shin Yoshino | Leopard (Panthera pardus) portrait, Masai Mara, Kenya | | VA 847-928 | 2/18/1997 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1199 | 00115754 | Shin Yoshino | Leopard (Panthera pardus) portrait, Masai Mara, Kenya | | VA 847-928 | 2/18/1997 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1200 | 00115755 | Shin Yoshino | Leopard (Panthera pardus) in tree, Masai Mara National Reserve, | | VA 847-928 | 2/18/1997 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/2p book | $200.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1201 | 00115771 | Shin Yoshino | American Bison (Bison bison) herd drinking from lake, Yellowstor | | VA 847-928 | 2/18/1997 | 190556 | 4/12/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 1202 | 00115771 | Shin Yoshino | American Bison (Bison bison) herd drinking from lake, Yellowstor | | VA 847-928 | 2/18/1997 | 213752 | 8/29/2007 | Macmillan/McGraw Hill | 3/4p txbk | $531.00 | California Science 2008 Leveled Reading (SC08) Grade 3: Water, Water Everywhere ISBN:0-02-284669-7. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1203 | 00115771 | Shin Yoshino | American Bison (Bison bison) herd drinking from lake, Yellowstor | | VA 847-928 | 2/18/1997 | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $153.60 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204 | 00115771 | Shin Yoshino | American Bison (Bison bison) herd drinking from lake, Yellowstor | | VA 847-928 | 2/18/1997 | 210812 | 2/23/2006 | TIME for Kids School Publishing | 3/4 p, text/elect | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 3, Chapter 6 - Water, Water Everywhere. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1205 | 00115771 | Shin Yoshino | American Bison (Bison bison) herd drinking from lake, Yellowstor | | VA 847-928 | 2/18/1997 | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p editorial p/u | $320.00 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 1206 | 00123806 | Shin Yoshino | Mountain Goat (Oreamnos americanus) parent and kid, Mt Evans | | VA 989-921 | 2/3/2000 | 207883 | 4/20/2004 | Pronk & Associates | 2pp txtk/PO | $650.00 | SCIENCE 7 BC ed. published by McGraw Hill- Ryerson Ltd. (c)2004. One-time non-exclusive Canadian English language editorial rights, print run 35,000 over 10 year life of product. No electronic rights granted. |
| 1207 | 00910028 | Shin Yoshino | Egyptian Goose (Alopochen aegyptiacus) with goslings, Mt Kenya | | VA1-679-731 | 12/23/2008 | 217277 | 4/13/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $330.00 | MATH CONNECTS ILLINOIS Grade 1 SE Vol. 1 (C) 2009. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 250,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 1208 | 00910152 | Shin Yoshino | Giraffe (Giraffa camelopardalis) babies, Masai Mara, Kenya | | VA1-679-731 | 12/23/2008 | 217755 | 7/17/2009 | Macmillan/McGraw Hill | 1/4p txbk | $589.00 | RD10-BBLIT-1-C0353-S2408. CA Reading 2010 Big Book "Growing Up" Primary program: CA Reading 2010 Primary component: 1 , CAB (CA Lit. Big Bk K-1) Derivative programs/components include but are not limited to: RD10, SR08, RD11 & SR11/Literature Big Books & Teacher's Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 100,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Scott Haag. |
| 1209 | 00770005 | Stephen Dalton | Northern Flying Squirrel (Glaucomys sabrinus) gliding | | VA1-702-522 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1210 | 00770005 | Stephen Dalton | Northern Flying Squirrel (Glaucomys sabrinus) gliding | | VA1-702-522 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1211 | 00770005 | Stephen Dalton | Northern Flying Squirrel (Glaucomys sabrinus) gliding | | VA1-702-522 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1212 | 00770005 | Stephen Dalton | Northern Flying Squirrel (Glaucomys sabrinus) gliding | | VA1-702-522 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1213 | 00770025 | Stephen Dalton | Barn Owl (Tyto alba) hunting rat | | VA1-702-522 | 1/16/2009 | 217340 | 4/23/2009 | Macmillan/McGraw Hill | spot txbk PU | $442.00 | Primary program: RD11 Primary component: Grade 1-5 TIME for Kids TAKS Edition, (Grade 1). Derivative programs/components include but are not limited to: RD11 & SR11/Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Year: 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years. |
| 1214 | 00770074 | Stephen Dalton | European Tree Frog (Hyla arborea) leaping multiflash, two image | | VA1-702-522 | 1/16/2009 | 219419 | 6/23/2010 | School Education Group/ McGraw-Hill Co. | 3/4p txbk reuse | $500.00 | Reading 2010 - Decodable Readers Grade K. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with disabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 2,000,000 and electronic (intangible) rights for six years. Print run includes: All derivatives which include, but are not limited to RD11, SR08, SR11, Teacher's Edition, Take Home Decodable Reader, Activity Book Smart Start, Home-School Connection, and Instructional Routine Handbook; Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. EXTENSION of rights originally licensed on invoice #215428. |
| 1215 | 00770074 | Stephen Dalton | European Tree Frog (Hyla arborea) leaping multiflash, two image | | VA1-702-522 | 1/16/2009 | 219419 | 6/23/2010 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $500.00 | Reading 2010 - Decodable Readers Grade K. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with disabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 2,000,000 and electronic (intangible) rights for six years. Print run includes: All derivatives which include, but are not limited to RD11, SR08, SR11, Teacher's Edition, Take Home Decodable Reader, Activity Book Smart Start, Home-School Connection, and Instructional Routine Handbook; Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. EXTENSION of rights originally licensed on invoice #215428. |
| 1216 | 00770201 | Stephen Dalton | Common House Martin (Delichon urbica) visiting nest | | VA1-702-522 | 1/16/2009 | 221914 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $437.50 | CR14 Reading/Writing Workshop Student Edition, Grade 6– 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 00770201 | Stephen Dalton | Common House Martin (Delichon urbica) visiting nest | | VA1-702-522 | 1/16/2009 | 223558 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading, 2014. Title: Grade 6 Visual Vocab Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 50,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1218 | 00770217 | Stephen Dalton | Common Dormouse (Muscardinus avellanarius) hibernating | | VA1-702-522 | 1/16/2009 | 216999 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 2. (c)2009. ISBN: 0-02-287743-6 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1219 | 00770288 | Stephen Dalton | Brown Long-eared Bat (Plecotus auritus) roosting in attic | | VA1-702-522 | 1/16/2009 | 217131 | 3/18/2009 | School Solutions/ McGraw-Hill | FP Opener txbk | $900.00 | Middle School Science Physical Chapters –2012. Produced by Glencoe/McGraw Hill School Publishers. One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by J. Lam/ Pronk & Associates. |
| 1220 | 00770512 | Stephen Dalton | Desert Locust (Schistocerca gregaria) gregarious phase | | VA1-702-522 | 1/16/2009 | 216852 | 1/29/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science 2012-2012. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 2 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/SettingPace LLC. |
| 1221 | 00770628 | Stephen Dalton | Great Pond Snail (Lymnaea stagnalis) browsing on pondweed | | VA1-702-522 | 1/16/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1222 | 00770700 | Stephen Dalton | Stonefly (Perla bipunctata) larva | | VA1-702-522 | 1/16/2009 | 217395 | 4/30/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science Life Chapters 2010 (Batch 3). Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 00770700 | Stephen Dalton | Stonefly (Perla bipunctata) larva | | VA1-702-522 | 1/16/2009 | 221111 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 217395-revised. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 1224 | 00770700 | Stephen Dalton | Stonefly (Perla bipunctata) larva | | VA1-702-522 | 1/16/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1225 | 00770819 | Stephen Dalton | Bindweed climbing round leaf of monocotyledon | | VA1-702-522 | 1/16/2009 | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 1226 | 00770819 | Stephen Dalton | Bindweed climbing round leaf of monocotyledon | | VA1-702-522 | 1/16/2009 | 218122 | 10/9/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $375.00 | Middle School Science Title: 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 1227 | 00770819 | Stephen Dalton | Bindweed climbing round leaf of monocotyledon | | VA1-702-522 | 1/16/2009 | 218751 | 2/17/2010 | School Education Group/ McGraw-Hill Co. | 1/2p txbk 3rd use | $350.00 | Glencoe/ McGraw-Hill MSS Life Chapters 2012. Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM/DVD; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 1228 | 00770819 | Stephen Dalton | Bindweed climbing round leaf of monocotyledon | | VA1-702-522 | 1/16/2009 | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1229 | 00770819 | Stephen Dalton | Bindweed climbing round leaf of monocotyledon | | VA1-702-522 | 1/16/2009 | 221109 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218122. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 1230 | 00770819 | Stephen Dalton | Bindweed climbing round leaf of monocotyledon | | VA1-702-522 | 1/16/2009 | 221106 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $87.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218751. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 1231 | 00770819 | Stephen Dalton | Bindweed climbing round leaf of monocotyledon | | VA1-702-522 | 1/16/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1232 | 00771004 | Stephen Dalton | Greater Horseshoe Bat (Rhinolophus ferrumequinum) pursuing n | | VA1-702-522 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1233 | 00771015 | Stephen Dalton | Panther Chameleon (Chamaeleo pardalis) catching insect, Madag | | VA1-702-522 | 1/16/2009 | 221738 | 11/7/2011 | School Education Group/ McGraw-Hill Co. | inside textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 1234 | 00771165 | Stephen Dalton | Hail stones on grass with Sycamore seeds, Sussex, England | | VA1-702-522 | 1/16/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1235 | 00771223 | Stephen Dalton | Desert Locust (Schistocerca gregaria) male, solitary phase, native | | VA1-702-522 | 1/16/2009 | 216852 | 1/29/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science 2012-2012. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 2 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/SettingPace LLC. |
| 1236 | 00771406 | Stephen Dalton | Western Diamondback Rattlesnake (Crotalus atrox) coiled and st | | VA1-702-522 | 1/16/2009 | 221916 | 12/6/2011 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | NS SCIENCE 10, ISBN:0071058060. Publication Date: December 30, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 15,000 which includes online-password protected website. Term: 10 years. Invoice requested by Linda Tanaka. |
| 1237 | 00771406 | Stephen Dalton | Western Diamondback Rattlesnake (Crotalus atrox) coiled and st | | VA1-702-522 | 1/16/2009 | 226792 | 9/10/2014 | McGraw Ryerson, Ltd. | inside txtbk | $92.50 | Title: MB Science 10 ISBN:1259275418. One-time, non-exclusive worldwide English and French language, print and electronic (password protected website) editorial reproduction rights, print run 15,000 over a term of 10 years. Publication Date: October 1, 2014. Invoice requested by Linda Tanaka. |
| 1238 | 00771443 | Stephen Dalton | Cat Flea (Ctenocephalides felis) jumping from fur, worldwide dist | | VA1-702-522 | 1/16/2009 | 221745 | 11/10/2011 | School Education Group/ McGraw-Hill Co. | inside textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 1239 | 00236073 | Sumio Harada | Bighorn Sheep (Ovis canadensis) males butting heads to compete | | VA1-725-391 | 12/23/2008 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 1240 | 00236073 | Sumio Harada | Bighorn Sheep (Ovis canadensis) males butting heads to compete | | VA1-725-391 | 12/23/2008 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | thumb txbk 2nd use | $138.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 1241 | 00236073 | Sumio Harada | Bighorn Sheep (Ovis canadensis) males butting heads to compete | | VA1-725-391 | 12/23/2008 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 1242 | 00236073 | Sumio Harada | Bighorn Sheep (Ovis canadensis) males butting heads to compete | | VA1-725-391 | 12/23/2008 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside txtbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 1243 | 00236313 | Sumio Harada | Mountain Goat (Oreamnos americanus) mother and kid in late sp | | VA1-725-391 | 12/23/2008 | 218284 | 11/16/2009 | School Solutions/ McGraw-Hill | 2pp CO txbk reuse | $450.00 | Middle School Science Title: Life Chapters 2012. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,500,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by A. Weddle/Setting Pace. |
| 1244 | 00236313 | Sumio Harada | Mountain Goat (Oreamnos americanus) mother and kid in late sp | | VA1-725-391 | 12/23/2008 | 218284 | 11/16/2009 | School Solutions/ McGraw-Hill | 2pp CO txbk | $900.00 | Middle School Science Title: Life Chapters 2012. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,500,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by A. Weddle/Setting Pace. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | 00236313 | Sumio Harada | Mountain Goat (Oreamnos americanus) mother and kid in late sp | | VA1-725-391 | 12/23/2008 | 221108 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp CO txbk | $225.00 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218284. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 1246 | 00236313 | Sumio Harada | Mountain Goat (Oreamnos americanus) mother and kid in late sp | | VA1-725-391 | 12/23/2008 | 221108 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp CO txbk reuse | $112.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218284. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 1247 | 00761104 | Suzi Eszterhas | Harbor Seal (Phoca vitulina) mother and pup arriving on shore, M | | VA1-702-515 | 1/16/2009 | 217126 | 3/18/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $270.00 | MATH CONNECTS NY Grade 3 SE 2009 ISBN: 0-02-107489-5 One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 1248 | 00761608 | Suzi Eszterhas | American Bison (Bison bison) drinking from waterhole, Yellowsto | | VA1-702-515 | 1/16/2009 | 221915 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $437.50 | CR14 Grade 4 Reading/Writing Workshop – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1249 | 00761608 | Suzi Eszterhas | American Bison (Bison bison) drinking from waterhole, Yellowsto | | VA1-702-515 | 1/16/2009 | 223559 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading 2014. Title: Grade 4 Vocabulary Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | 00761715 | Suzi Eszterhas | Black Bear (Ursus americanus) 7 week old cub in den | | VA1-702-515 | 1/16/2009 | 222030 | 12/27/2011 | School Education Group/ McGraw-Hill Co. | FP textbook | $525.00 | Wonders Literature Anthology Grade 2 ISBN: 0021187924 (c)2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by A. Barbosa/TSI Graphics. |
| 1251 | 00761736 | Suzi Eszterhas | Black Bear (Ursus americanus) 7 week old cubs playing in den. Or | | VA1-702-515 | 1/16/2009 | 222030 | 12/27/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $525.00 | Wonders Literature Anthology Grade 2 ISBN: 0021187924 (c)2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by A. Barbosa/TSI Graphics. |
| 1252 | 00180099 | Thomas Mangelsen | Polar Bear (Ursus maritimus) crossing ice field, Churchill, Manitob | | VA1-095-830 | 4/16/2001 | 217606 | 6/17/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $447.00 | Math Connects (c) 2010. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 1253 | 00180099 | Thomas Mangelsen | Polar Bear (Ursus maritimus) crossing ice field, Churchill, Manitob | | VA1-095-830 | 4/16/2001 | 215820 | 7/22/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 1. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 1254 | 00180203 | Thomas Mangelsen | Trumpeter Swan (Cygnus buccinator) pair on stump, Madison Riv | | VA1-095-830 | 4/16/2001 | 224002 | 2/5/2013 | CTB/ McGraw Hill | 1/4p editorial | $150.00 | Oklahoma Spring 2012 OCCT EQ Assessment. One-time, non -exclusive US English language print editorial reproduction rights, print run 1,100 for a term of 1 year. |
| 1255 | 00180442 | Thomas Mangelsen | Bengal Tiger (Panthera tigris tigris) resting on log, Bandhavgarh N | | VA1-095-830 | 4/16/2001 | 215380 | 5/13/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $480.00 | Exploring Our World National SE (c) 2009. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1256 | 00180442 | Thomas Mangelsen | Bengal Tiger (Panthera tigris tigris) resting on log, Bandhavgarh N | | VA1-095-830 | 4/16/2001 | 210382 | 11/17/2005 | Macmillan/McGraw Hill | 3/4p txbk | $406.25 | PO# SC05-KLV-PF-C0353-3534 Science 2005 PE Grade PK.: Land High and Low, and Animals Grow. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. Term for intangible components- Internet- is 6 years ending 11/2011. |
| 1257 | 00180442 | Thomas Mangelsen | Bengal Tiger (Panthera tigris tigris) resting on log, Bandhavgarh N | | VA1-095-830 | 4/16/2001 | 203740 | 12/26/2001 | Glencoe-McGraw Hill | 2pp editorial-Spanish | $100.00 | Pre-Algebra (c) 2003, ISBN#0-07-825200-8. One-time, non-exclusive North American English & Spanish language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 1258 | 00180442 | Thomas Mangelsen | Bengal Tiger (Panthera tigris tigris) resting on log, Bandhavgarh N | | VA1-095-830 | 4/16/2001 | 203740 | 12/26/2001 | Glencoe-McGraw Hill | web editorial | $100.00 | Pre-Algebra (c) 2003, ISBN#0-07-825200-8. One-time, non-exclusive North American English & Spanish language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1259 | 00180442 | Thomas Mangelsen | Bengal Tiger (Panthera tigris tigris) resting on log, Bandhavgarh N | | VA1-095-830 | 4/16/2001 | 203740 | 12/26/2001 | Glencoe-McGraw Hill | 2pp editorial | $400.00 | Pre-Algebra (c) 2003, ISBN#0-07-825200-8. One-time, non-exclusive North American English & Spanish language, including DODDS military schools; SE/TE print run of 100,000 units; ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 1260 | 00785120 | Thomas Marent | Spider on leaf, Tambopata-Candamo Nature Reserve, Peru | | VA1-716-019 | 1/23/2009 | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | FP txbk | $750.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 1261 | 00785210 | Thomas Marent | Oldworld Swallowtail (Papilio machaon) emerged from chrysalis, | | VA1-716-019 | 1/23/2009 | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | FP editorial | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 1262 | 00785210 | Thomas Marent | Oldworld Swallowtail (Papilio machaon) emerged from chrysalis, | | VA1-716-019 | 1/23/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | FP editorial | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1263 | 00170048 | Tim Fitzharris | American White Pelican (Pelecanus erythrorhynchos) pair preeni | | VA 989-911 | 2/3/2000 | 220045 | 11/10/2010 | School Education Group/ McGraw-Hill Co. | 1 1/2p txbk | $1,050.00 | Macmillan Reading 2010 California. Primary Component: 2 CAP (CA Pupil Edition 1-6). Derivative programs/ components included but are not limited to: RD10, SR08 & RD11/ Pupil's Edition, TE, EL Resource Book, Teaching Chart, Transparencies, Retelling Cards, Online Student Book, TeacherWorks Plus, Student Works Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Website, ELD Teacher's Guide & ELD TeacherWorks Plus. RIGHTS: One-time, non-exclusive world English and Spanish language editorial reproduction rights for use in all components of the program, included but not limited to those listed herein, for a total number of 1,000,000 units in all formats calculated by the total number of unique end-users. TERM: For the life of the program, for so long as the edition is in-print, includes all reprint edition, including minor revisions of of to 10% of the aggregate photographic content has changed, and abridged and custom version. FORMATS: Print/hard copy, CDs, and other hard copy electronic media; internet and online use, VHS and video, specialized accessible formats for students with disabilities. PROMOTION: Use of photos in promo/advertising and marketing material is permitted where the page and/or format in which the photo originally appeared in reproduced, in whole or in part. |
| 1264 | 00170051 | Tim Fitzharris | Timber Wolf (Canis lupus) running through shallow river, Montan | | VA 989-911 | 2/3/2000 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 00170069 | Tim Fitzharris | Mountain Lion (Puma concolor) portrait in winter, Montana | | VA 989-911 | 2/3/2000 | 216997 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 5. (c) 2009. ISBN:0-02-287746-0 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1266 | 00170069 | Tim Fitzharris | Mountain Lion (Puma concolor) portrait in winter, Montana | | VA 989-911 | 2/3/2000 | 216997 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 5. (c) 2009. ISBN:0-02-287746-0 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1267 | 00170069 | Tim Fitzharris | Mountain Lion (Puma concolor) portrait in winter, Montana | | VA 989-911 | 2/3/2000 | 216997 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 5. (c) 2009. ISBN:0-02-287746-0 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1268 | 00170352 | Tim Fitzharris | Brown Pelican (Pelecanus occidentalis) adult portrait, Texas | | VA 989-911 | 2/3/2000 | 215820 | 7/22/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 1. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 1269 | 00170539 | Tim Fitzharris | Northern Saw-whet Owl (Aegolius acadicus) perching in a wild ro | | VA 989-911 | 2/3/2000 | 213249 | 5/24/2007 | School Solutions Group | FP txbk UO | $600.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1270 | 00170560 | Tim Fitzharris | Great Horned Owl (Bubo virginianus) in its pale form perching in | | VA 989-911 | 2/3/2000 | 213852 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 3/4p txbk | $412.50 | MMH Science 2007 Leveled Readers Grade 1. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). Cover rights include: a) Use image on front, and /or spine, back, title page and where images are used in the context of the cover: advertisment pages, in company catalogs-- also could mean gratis bookmarks or promotion products; b) Use on program components includes use of photo on CD cover, appearance on the internet, or on any component that is specific to the book. |
| 1271 | 00171607 | Tim Fitzharris | Northern Cardinal (Cardinalis cardinalis) close-up, alert and perch | | VA1 714-776 | 1/9/2009 | 219123 | 4/29/2010 | McGraw-Hill Higher Education | 1/4p txbk | $175.00 | Introducing Anthropology 5e by Michael Park. Publication Date: July 2010. One-time, non-exclusive North American English language print and e-book reproduction rights, print run 20,000 includes e-book. No other electronic rights granted. |
| 1272 | 00171647 | Tim Fitzharris | Black-necked Stilt (Himantopus mexicanus) couple mating, North | | VA 989-911 | 2/3/2000 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 1273 | 00171647 | Tim Fitzharris | Black-necked Stilt (Himantopus mexicanus) couple mating, North | | VA 989-911 | 2/3/2000 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 1274 | 00171647 | Tim Fitzharris | Black-necked Stilt (Himantopus mexicanus) couple mating, North | | VA 989-911 | 2/3/2000 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 00171647 | Tim Fitzharris | Black-necked Stilt (Himantopus mexicanus) couple mating, North | | VA 989-911 | 2/3/2000 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 1276 | 00172370 | Tim Fitzharris | Common Porcupine (Erethizon dorsatum) portrait, Montana | | VA 989-911 | 2/3/2000 | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8 txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1277 | 00172617 | Tim Fitzharris | Siberian Tiger (Panthera tigris altaica) walking through a shallow | | VA 989-911 | 2/3/2000 | 216998 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 1. (c) 2009 ISBN:0-02-287742-8 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1278 | 00173349 | Tim Fitzharris | Sea Otter (Enhydra lutris) floating in kelp, North America | | VA1-095-830 | 4/16/2001 | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 1279 | 00174917 | Tim Fitzharris | Appalachian Mountains ablaze with fall color, Great Smoky Mour | | VA1-716-830 | 12/23/2008 | 216959 | 2/17/2009 | School Solutions/ McGraw-Hill | 1/2p txbk | $750.00 | Middle School Science- Earth Chapters (c) 2012. Non-exclusive world English and Spanish language editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1280 | 00174917 | Tim Fitzharris | Appalachian Mountains ablaze with fall color, Great Smoky Mour | | VA1-716-830 | 12/23/2008 | 219795 | 9/20/2010 | School Education Group/ McGraw-Hill Co. | 1/2p txbk reuse | $462.00 | iScience FL Consumable Earth SE 2012. One-time, non-exclusive world English language editorial reproduction rights print run 1,000,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product. ) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1281 | 00174917 | Tim Fitzharris | Appalachian Mountains ablaze with fall color, Great Smoky Mour | | VA1-716-830 | 12/23/2008 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/2p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | 00175133 | Tim Fitzharris | Hidden Beach and Memorial Point, Lake Tahoe, Nevada | | VA1-703-294 | 1/16/2009 | 216777 | 1/21/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | ALGEBRA 2 SE (C) 2010 ISBN: 0-07-888482-9. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 2 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by D. Steuart/ Quebebor World Premedia-Lexington. |
| 1283 | 00176465 | Tim Fitzharris | Rio Grande from Big Hill Overlook, Big Bend Ranch State Park, Ch | | VA1-702-511 | 1/16/2009 | 217695 | 7/3/2009 | Macmillan/McGraw Hill | 1/4p txbk | $589.00 | Title: Preserving Unique Places: Our National Parks Grade U5.Primary Program RD11 Leveled Reading Program 2010. Derivative Programs/Component: RD11 & SR11/Leveled Readers Teacher's Annotated Edition, Teacher's Edition, Home School Connection, TeacherWorks Plus & Online Teacher Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 250,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by R. Plastino/ Pronk & Assoc. |
| 1284 | 00176465 | Tim Fitzharris | Rio Grande from Big Hill Overlook, Big Bend Ranch State Park, Ch | | VA1-702-511 | 1/16/2009 | 219344 | 6/10/2010 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $168.75 | RD12 ESL (Treasure Chest) Leveled Reader Program – 2012 Grade 4. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 100,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by R. Plastino/ Pronk & Associates. Image originally billed on invoice 216788 and 217695. |
| 1285 | 00176550 | Tim Fitzharris | Bobcat (Lynx rufus) stalking, North America | | VA1-702-511 | 1/16/2009 | 216903 | 2/6/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Math Connects KY Grade 3 SE. Non-exclusive world English language editorial reproduction rights, print run 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1286 | 00176751 | Tim Fitzharris | Beach at dusk, Blowing Rocks Preserve, Florida | | VA1-716-021 | 1/23/2009 | 219921 | 10/11/2010 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $355.00 | iScience FL Course 1 eBook 2012 (ISBN: 0-07-895593-9) . One-time, non-exclusive world English language editorial reproduction rights print run 250,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1287 | 00220012 | Tom Vezo | Least Tern (Sterna antillarum) on nest with eggs, Long Island, Nev | | VA1-730-676 | 12/3/2008 | 217088 | 3/11/2009 | School Solutions/ McGraw-Hill | spot txbk | $240.00 | MacMillan Science: A Closer Look, TN SE Grade 5 (c)2010. Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Jill White. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 00220100 | Tom Vezo | Great Horned Owl (Bubo virginianus) nesting in Saguaro (Carnegi | | VA1-730-676 | 12/3/2008 | 217178 | 3/27/2009 | School Solutions/ McGraw-Hill | 1/2p txbk | $240.00 | McGraw-Hill Arizona Map for Success TE Booklet Gr 6 ISBN (0-07-892319-0). One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by N. Elmore/ Quebecor Premedia. |
| 1289 | 00220182 | Tom Vezo | Brown-crested Flycatcher (Myiarchus tyrannulus) with grasshopp | | VA1-730-676 | 12/3/2008 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1290 | 00220345 | Tom Vezo | Peregrine Falcon (Falco peregrinus) flying, Fire Island Barrier Bea | | VA0001316766 | 5/2/2005 | 217606 | 6/17/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Math Connects (c) 2010. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 1291 | 00220345 | Tom Vezo | Peregrine Falcon (Falco peregrinus) flying, Fire Island Barrier Bea | | VA0001316766 | 5/2/2005 | 213116 | 5/1/2007 | SRA/McGraw-Hill | 1/4p txbk | $413.00 | Snapshots Video Science (c) 2008 Student Ed. Level C. Level 5 ISBN: 9780076096681/ 007096815. One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 1292 | 00220454 | Tom Vezo | Northern Cardinal (Cardinalis cardinalis) male perching in Bitters | | VA1-730-675 | 12/23/2008 | 217084 | 3/11/2009 | School Solutions/ McGraw-Hill | txbk inside | $240.00 | MATH CONNECTS NC Grade 4 SE (c)2010. ISBN: 0-02-107758-4. Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 1293 | 00220898 | Tom Vezo | Hermit Thrush (Catharus guttatus) adult perching, Santa Rita Mo | | VA1-702-847 | 1/16/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | spot txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 1294 | 00220898 | Tom Vezo | Hermit Thrush (Catharus guttatus) adult perching, Santa Rita Mo | | VA1-702-847 | 1/16/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1295 | 00220898 | Tom Vezo | Hermit Thrush (Catharus guttatus) adult perching, Santa Rita Mo |  | VA1-702-847 | 1/16/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1296 | 00221096 | Tom Vezo | American Redstart (Setophaga ruticilla) male, Rio Grande Valley, |  | VA1-702-517 | 1/16/2009 | 220935 | 5/17/2011 | McGraw-Hill | inside txbk reuse | $138.00 | Molles: Ecology: Concepts and Applications, 6e. ISBN: 0-07-353249-5. Digital ISBN: 0-07-742715-7. Publication Date: 1/21/12. One-time, non-exclusive world English language editorial reproduction rights print run ,60,000 which includes ebook, customized versions, and password-protected support website. |
| 1297 | 00221097 | Tom Vezo | Baltimore Oriole (Icterus galbula) male perched on a branch, Tex |  | VA1-702-517 | 1/16/2009 | 217087 | 3/11/2009 | School Solutions/ McGraw-Hill | txbk inside | $240.00 | MATH CONNECTS MD Grade 2 Map for Success TE Booklet, (c)2009 ISBN:0-02-112363-2 Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 1298 | 00221152 | Tom Vezo | Northern Cardinal (Cardinalis cardinalis) father feeding chicks at |  | VA1-702-517 | 1/16/2009 | 220742 | 3/31/2011 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $205.00 | Macmillan Science: Ohio Handbook 2012, Grade 1 SE (ISBN: 0-02-116022-8. One-time, non-exclusive world English language editorial reproduction rights print run 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Also included use of images in Presentation Generators used by instructors in their own classroom presentations as well as the right to relicense to instructors the ability to use images in those classroom presentations. Term: Life of the product. |
| 1299 | 00221154 | Tom Vezo | Plumbeous Vireo (Vireo plumbeus) mother at nest with begging c |  | VA1-702-517 | 1/16/2009 | 222028 | 12/27/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $437.50 | CR14 Reading/Wonders/ Writing Workshop Student Edition, My Reader Grade 1– 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1300 | 00221369 | Tom Vezo | Great Blue Heron (Ardea herodias) flying with nesting material, V |  | VA1-702-517 | 1/16/2009 | 216999 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 2. (c)2009. ISBN: 0-02-287743-6 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | 00221528 | Tom Vezo | Indigo Bunting (Passerina cyanea) male, Rio Grande Valley, Texas | | VA1-716-007 | 1/23/2009 | 222694 | 5/14/2012 | McGraw-Hill Higher Education | 1/8p txbk | $330.00 | Raven, BIOLOGY, 10e. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 165,000, which includes ebook, customized versions, and password protected accompanying book support website. Image appearing as a Chapter Opener will also appear twice throughout the chapter at thumbnail size. Invoice requested by M. Wong/ Photo Affairs. |
| 1302 | 00221528 | Tom Vezo | Indigo Bunting (Passerina cyanea) male, Rio Grande Valley, Texas | | VA1-716-007 | 1/23/2009 | 224935 | 8/20/2013 | McGraw-Hill Higher Education | inside textbook | $275.00 | Understanding Biology 1e by Mason. ISBN: 007-3532290. One-time, non-exclusive worldwide English and Korean language editorial reproduction rights, print run 250,000. Print run included ebook, electronic rights and customized versions. Invoice requested by Julie De Adder/ Photo Affairs. |
| 1303 | 00140038 | Tui De Roy | Small Ground-Finch (Geospiza fuliginosa) feeding on sedge seeds | | VA 989-912 | 2/3/2000 | 215386 | 5/16/2008 | School Solutions/ McGraw-Hill | spot txbk reuse | $120.00 | Middle School Science TN Gr 8 SE (c) 2010. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1304 | 00140038 | Tui De Roy | Small Ground-Finch (Geospiza fuliginosa) feeding on sedge seeds | | VA 989-912 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1305 | 00140038 | Tui De Roy | Small Ground-Finch (Geospiza fuliginosa) feeding on sedge seeds | | VA 989-912 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1306 | 00140038 | Tui De Roy | Small Ground-Finch (Geospiza fuliginosa) feeding on sedge seeds | | VA 989-912 | 2/3/2000 | 211773 | 8/22/2006 | Glencoe-McGraw Hill | spot txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 209212. GLENCOE LIFE SCIENCE- NEW YORK TIP IN. |
| 1307 | 00140038 | Tui De Roy | Small Ground-Finch (Geospiza fuliginosa) feeding on sedge seeds | | VA 989-912 | 2/3/2000 | 209212 | 3/17/2005 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk reuse | $168.75 | Glencoe Life Science- New York tip-in. One time non-exclusive North American English and Spanish language editorial textbook rights, SE/TE combined print run of 100,000; Interactive Student Teacher CD-ROMs, images are embedded, non-printable at 72ppi. Units included in SE/TE total print run. Online rights- content from SE/TE, subscription-based, password -protected access, photos watermarked and embedded at 72 ppi, non-printable. Derivative: may include Split of one product into two volumes; Rearrangement of material to accommodate specific teaching progression- referring to state specific, but not limited to that; Section pulled out of product and used in accompanying product in the same product line. Minor revision granted for six(6) years for all components (minor revisions defined as less than 10% change in number of in number of photos), or until a major revision, whichever comes first. Fees as per agreement dated 1/15/03. |
| 1308 | 00140038 | Tui De Roy | Small Ground-Finch (Geospiza fuliginosa) feeding on sedge seeds | | VA 989-912 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1309 | 00140038 | Tui De Roy | Small Ground-Finch (Geospiza fuliginosa) feeding on sedge seeds | | VA 989-912 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1310 | 00140057 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) diving to graze on algae | | VA 989-912 | 2/3/2000 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 1311 | 00140057 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) diving to graze on algae | | VA 989-912 | 2/3/2000 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1312 | 00140057 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) diving to graze on algae | | VA 989-912 | 2/3/2000 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1313 | 00140057 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) diving to graze on algae | | VA 989-912 | 2/3/2000 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219632 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $206.00 | Reading 2011 Triumphs Sound Spelling Cards. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 250,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 1315 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219634 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $206.00 | Reading 2011 Triumphs Sound Spelling Workboard 1-2. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 250,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 1316 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219635 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $202.50 | Reading 2011 Triumphs Photo Cards K-2, One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 100,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 1317 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219636 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $150.00 | Reading 2011 Triumphs Sound Spelling Workbard K. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 25,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 1318 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219626 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $131.25 | Reading 2012 Treasure Chest ESL Sound Spelling Workboard K. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 5,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 1319 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219510 | 7/14/2010 | School Education Group/ McGraw-Hill Co. | FP txbk reuse | $150.00 | Reading 2012 Treasure Chest ESL PHoto Cards K-2. One-time, non-exclusive world English and Spanish language editorial reproduction rights for use in products for distribution to up to 50,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product. ) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219512 | 7/14/2010 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $137.50 | Reading 2012 Treasure Chest ESL Sound Spelling Workboard grades 1-2. One-time, non-exclusive world English and Spanish language editorial reproduction rights for use in products for distribution to up to 10,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product. ) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1321 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 219452 | 6/29/2010 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $168.75 | Reading 2012 Treasure Chest ESL Sound Spelling Cards. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 100,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Picked-up from RD10, billed on invoice 218116. |
| 1322 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 218116 | 10/9/2009 | Macmillan/McGraw Hill | FP txbk reuse | $613.00 | Invoice Request #: RD10-CAN-K-6-c0353-S1664. Primary Program: RD10-CAN. Primary Component: K-6, CAN (Sound Spelling Cards: Large K-6). Non-exclusive World English and Spanish language editorial reproduction rights for use in all components or the program identified above, including but not limited to all components listed above, in formats identified herein for a total number of 250,000 units in all formats, calculated by the total number of unique end-users, including end-users of online versions. FORMATS: Print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. TERM: Use for the life of the component(s) or program(s), for so long as an edition is in-print; includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changed, and abridged and custom published version. Electronic rights for 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing material is permitted, there the page(s) and/or format in which the photo originally appears in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by T. Herzog/Bill Smith Studio. |
| 1323 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 217681 | 7/2/2009 | Macmillan/McGraw Hill | spot txbk reuse | $508.00 | RD10-CAN-1-2-c0353-S1671. Primary program: RD10-CAN Primary component: 1-2, CAN (Sound Spell Cards Workboard K-6) Derivative programs/components include but are not limited to: Derivative Programs/Components: RD10 & RD11/Student Activity Book, Teachers Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 500,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by T. Herzog/Bill Smith Group |
| 1324 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216796 | 1/23/2009 | Macmillan/McGraw Hill | spot txbk reuse | $50.50 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. EXTENSION OF NORTH AMERICAN ENGLISH RIGHTS GRANTED ON INVOICE 216171 TO INCLUDE 10% WORLD DISTRIBUTION. Invoice requested by T. Herzog/ Bill Smith Studio. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1325 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216796 | 1/23/2009 | Macmillan/McGraw Hill | spot | $40.00 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. EXTENSION OF NORTH AMERICAN ENGLISH RIGHTS GRANTED ON INVOICE 216171 TO INCLUDE 10% WORLD DISTRIBUTION. Invoice requested by T. Herzog/ Bill Smith Studio. |
| 1326 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216796 | 1/23/2009 | Macmillan/McGraw Hill | spot txbk 2nd reuse | $40.00 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. EXTENSION OF NORTH AMERICAN ENGLISH RIGHTS GRANTED ON INVOICE 216171 TO INCLUDE 10% WORLD DISTRIBUTION. Invoice requested by T. Herzog/ Bill Smith Studio. |
| 1327 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216796 | 1/23/2009 | Macmillan/McGraw Hill | spot txbk 2nd reuse | $40.00 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. EXTENSION OF NORTH AMERICAN ENGLISH RIGHTS GRANTED ON INVOICE 216171 TO INCLUDE 10% WORLD DISTRIBUTION. Invoice requested by T. Herzog/ Bill Smith Studio. |
| 1328 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216796 | 1/23/2009 | Macmillan/McGraw Hill | spot txbk 2nd reuse | $40.00 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. EXTENSION OF NORTH AMERICAN ENGLISH RIGHTS GRANTED ON INVOICE 216171 TO INCLUDE 10% WORLD DISTRIBUTION. Invoice requested by T. Herzog/ Bill Smith Studio. |
| 1329 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216531 | 11/26/2008 | Macmillan/McGraw Hill | FP txbk reuse | $546.00 | RD10-CAN-K-2-0353-S1648 Reading 2010 California Grade K-2. Primary component: K-2 , CAN (Photo Cards Gr K-2). Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, Unit Run 500,000 with up to 10% world distribution. Unit run includes all components and formats listed herein. Components: including but not limited to RD10, SR08, RD 11 Teaching Edition, ELD Teacher's Guide, Practice Book, Sing, Talk & Rhyme Handbook, Workstation Flipcharts, Intervention Phonics and Word Study TE, Intervention Phonemic Awareness TE, TeacherWorks Plus, ELD Teacherworks Plus & Online Teacher's Edition in all formats listed. Unit run includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changed, and abridged and custom published versions. Formats: print/hard copy, CDs, and other hard copy electronic media, password protected internet and online use, VHS and video; specialized formats for students for disabilities. Term for electronic use: six (6) years. Promotional Use: images may be used at they appear in any component (Product Shot) in promotional and marketing materials.Such uses are not included in the Unit Run. Invoice requested by T. Herzog. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216171 | 9/23/2008 | Macmillan/McGraw Hill | spot txbk reuse | $459.00 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. |
| 1331 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216171 | 9/23/2008 | Macmillan/McGraw Hill | spot txbk 2nd reuse | $367.20 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. |
| 1332 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216171 | 9/23/2008 | Macmillan/McGraw Hill | spot txbk 2nd reuse | $367.20 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. |
| 1333 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216171 | 9/23/2008 | Macmillan/McGraw Hill | spot txbk 2nd reuse | $367.20 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. |
| 1334 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 216171 | 9/23/2008 | Macmillan/McGraw Hill | spot txbk 2nd reuse | $367.20 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. |
| 1335 | 00140104 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 211872 | 9/12/2006 | Macmillan/McGraw Hill | FP edit | $531.25 | PO# RD06-NON-K-C0353-S0575 Reading 2006 (Photo Cards) Grade K (c) 2006 One-time non-exclusive US English and Spanish language print and electronic editorial textbook rights, print run 100,000 to include reprints, gratis program ancillaries and minor revisions of up to 10% of the aggregate photographic content. Term for in tangible component (Internet) is 6 years ending 9/12/12. |
| 1336 | 00140107 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 1337 | 00140107 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1338 | 00140107 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1339 | 00140107 | Tui De Roy | Volcanic eruption, spatter cone formation and lava fountain from | | VA 989-912 | 2/3/2000 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1340 | 00140140 | Tui De Roy | Emperor Penguin (Aptenodytes forsteri) parents greeting chick, A | | VA 989-912 | 2/3/2000 | 202172 | 2/7/2001 | McGraw-Hill | fp po | $400.00 | Animal Behavior, 5/e by Lee C. Drickamer et al. One-time, non-exclusive North American English language editorial print textbook rights, 10% world English, pr 10,700. Copyright July 2001. No electronic rights granted. |
| 1341 | 00140144 | Tui De Roy | Emperor Penguin (Aptenodytes forsteri) trio observing Russian ic | | VA 989-912 | 2/3/2000 | 218839 | 3/9/2010 | McGraw-Hill Higher Education | 1/4p editorial | $48.00 | PSYCHOLOGY 10e by Lahey ISBN 9780073531984 Chinese translation. One-time, non-exclusive worldwide "Chinese tradition" editorial reproduction rights, print run 5,000. No electronic rights granted. |
| 1342 | 00140144 | Tui De Roy | Emperor Penguin (Aptenodytes forsteri) trio observing Russian ic | | VA 989-912 | 2/3/2000 | 215970 | 8/18/2008 | McGraw-Hill | 1/4p txbk reuse | $120.00 | Introduction to Psychology,10e by Benjamin Lahey. One-time, non-exclusive world English language print and electronic editorial rights, print run 45,000. Delivery of content in electronic form (e-book) will no exceed 2000 users. Image in the e-book will be 72 dpi and not downloadable outside of the e-book. Electronic rights for 6 years. Invoice requested by Judy Mason. |
| 1343 | 00140144 | Tui De Roy | Emperor Penguin (Aptenodytes forsteri) trio observing Russian ic | | VA 989-912 | 2/3/2000 | 210475 | 12/9/2005 | McGraw-Hill | 1.4p txbk reuse | $370.00 | INTRODUCTION TO PSYCHOLOGY, 9e by Benjamin Lahey. One-time, non-exclusive world English and Chinese language editorial textbook rights: English print run 90,000; Chinese print run 1,000. No electronic rights. Billing requested by Judy Mason. |
| 1344 | 00140144 | Tui De Roy | Emperor Penguin (Aptenodytes forsteri) trio observing Russian ic | | VA 989-912 | 2/3/2000 | 205215 | 10/18/2002 | McGraw-Hill | 1/4 p. textbook | $200.00 | Psychology: An Introduction, 8/e by Benjamin B. Lahey (ISBN#0072563141). One-time, non-exclusive, North American English language editorial print textbook rights, print run 85,000. No electronic rights granted. |
| 1345 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1346 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1347 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1348 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1349 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1350 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1351 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1352 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 201401 | 11/7/2000 | McGraw-Hill | 23.9/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 1353 | 00140290 | Tui De Roy | Emperor Penguin (Aptenodytes forsteri) group tobogganing acro | | VA 989-912 | 2/3/2000 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook "extranet" | $100.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 00140290 | Tui De Roy | Emperor Penguin (Aptenodytes forsteri) group tobogganing acro | | VA 989-912 | 2/3/2000 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook inside | $297.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 1355 | 00140341 | Tui De Roy | Scalloped Hammerhead Shark (Sphyrna lewini) swimming along c | | VA 989-912 | 2/3/2000 | 207235 | 12/4/2003 | MacMillan-McGraw Hill | <1/4p txtbk | $406.25 | PO# MA04-PEX-P60C-353-1328 MATH 2004 PE Grade P6. Non-exclusive US English and Spanish language editorial print and electronic textbook rights, for the life of the edition up to a print run 250,000. Additional terms outlined in contract signed 12/4/03. |
| 1356 | 00140367 | Tui De Roy | Woodpecker Finch (Camarhynchus pallidus) using cactus spine to | | VA 989-912 | 2/3/2000 | 215386 | 5/16/2008 | School Solutions/ McGraw-Hill | spot txbk reuse | $120.00 | Middle School Science TN Gr 8 SE (c) 2010. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1357 | 00140367 | Tui De Roy | Woodpecker Finch (Camarhynchus pallidus) using cactus spine to | | VA 989-912 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1358 | 00140367 | Tui De Roy | Woodpecker Finch (Camarhynchus pallidus) using cactus spine to | | VA 989-912 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1359 | 00140367 | Tui De Roy | Woodpecker Finch (Camarhynchus pallidus) using cactus spine to | | VA 989-912 | 2/3/2000 | 211773 | 8/22/2006 | Glencoe-McGraw Hill | spot txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 209212. GLENCOE LIFE SCIENCE- NEW YORK TIP IN. |
| 1360 | 00140367 | Tui De Roy | Woodpecker Finch (Camarhynchus pallidus) using cactus spine to | | VA 989-912 | 2/3/2000 | 209212 | 3/17/2005 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk reuse | $168.75 | Glencoe Life Science- New York tip-in. One time non-exclusive North American English and Spanish language editorial textbook rights, SE/TE combined print run of 100,000; Interactive Student Teacher CD-ROMs, images are embedded, non-printable at 72ppi. Units included in SE/TE total print run. Online rights- content from SE/TE, subscription-based, password -protected access, photos watermarked and embedded at 72 ppi, non-printable. Derivative: may include Split of one product into two volumes; Rearrangement of material to accommodate specific teaching progression- referring to state specific, but not limited to that; Section pulled out of product and used in accompanying product in the same product line. Minor revision granted for six(6) years for all components (minor revisions defined as less than 10% change in number of in number of photos), or until a major revision, whichever comes first. Fees as per agreement dated 1/15/03. |
| 1361 | 00140367 | Tui De Roy | Woodpecker Finch (Camarhynchus pallidus) using cactus spine to | | VA 989-912 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1362 | 00140367 | Tui De Roy | Woodpecker Finch (Camarhynchus pallidus) using cactus spine to | | VA 989-912 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1363 | 00140402 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) breeding male basking | | VA 989-912 | 2/3/2000 | 216835 | 1/29/2009 | Macmillan/McGraw Hill | 2pp txbk | $1,312.50 | RD10-CAP-1-C03530S1799 Primary Program Reading 2010 California. Primary Component: 1, CAP (CAP Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR08 & RD11 PE/TE, EL Resource Book, Teaching Chart, Trasnaprencies, Tetelling Cards, Online STudent Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition. Classroom Presentation Toolkit, Companion Website, ELD Teacher's Guide & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 1364 | 00140423 | Tui De Roy | Darwin's Finch (Geospiza sp) group picking ticks from Volcan Alce | | VA 989-912 | 2/3/2000 | 212104 | 11/7/2006 | School Solutions Group | 1/4p txbk | $500.00 | Middle School Science Grade 7 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 1365 | 00140426 | Tui De Roy | Galapagos Giant Tortoise (Geochelone nigra) old male in dry seas | | VA 989-912 | 2/3/2000 | 203561 | 11/6/2001 | SRA/McGraw-Hill | 1/2 editorial cover | $325.00 | DLM Learning Express: Sing A Song Of Opposites, Pre-K (c) 2003. One-time, non-exclusive North American English & Spanish language editorial print rights. Including the US, US Territories, US Military Installations with less than 5% distributed in Canada & Mexico, pr <40,000. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | 00140426 | Tui De Roy | Galapagos Giant Tortoise (Geochelone nigra) old male in dry seas | | VA 989-912 | 2/3/2000 | 203431 | 10/15/2001 | SRA/McGraw-Hill | 1/2p editorial/book | $250.00 | DLM Learning Express: Sing A Song Of Opposites, Pre-K (c) 2003. One-time, non-exclusive North American English & Spanish language editorial print rights. Including the US, US Territories, US Military Installations with less than 5% distributed in Canada & Mexico, pr <40,000. No electronic rights granted. |
| 1367 | 00140449 | Tui De Roy | Fin Whale (Balaenoptera physalus) resident adult at winter feedi | | VA 989-912 | 2/3/2000 | 205434 | 12/6/2002 | SRA/McGraw-Hill | 1/4p txtbk reuse Spanish | $43.75 | Open Court Reading- S Anthology 4 (c) 2003. ISBN:007576184X. One-time non-exclusive US Spanish language editorial textbook rights including the US Territories, US Military installations with less than 5% distribution in Canada and Mexico. for the duration of the print run or a five (5) year period whichever comes first, print run <40,000. No electronic rights granted. English language edition permissioned 12/13/00, invoice #201595 |
| 1368 | 00140449 | Tui De Roy | Fin Whale (Balaenoptera physalus) resident adult at winter feedi | | VA 989-912 | 2/3/2000 | 205434 | 12/6/2002 | SRA/McGraw-Hill | 1/2p txtbk -Spanish | $50.00 | Open Court Reading- S Anthology 4 (c) 2003. ISBN:007576184X. One-time non-exclusive US Spanish language editorial textbook rights including the US Territories, US Military installations with less than 5% distribution in Canada and Mexico. for the duration of the print run or a five (5) year period whichever comes first, print run <40,000. No electronic rights granted. English language edition permissioned 12/13/00, invoice #201595 |
| 1369 | 00140449 | Tui De Roy | Fin Whale (Balaenoptera physalus) resident adult at winter feedi | | VA 989-912 | 2/3/2000 | 205306 | 11/5/2002 | SRA/McGraw-Hill | txtbk/CD-ROM | $100.00 | Open Court Reading (c)2002. Anthology Student Edition 4, ISBN#07-0569240-1 Ancillary CD-ROM featuring PDF of print edition. One-time, non-exclusive North American English language editorial CD-ROM textbook rights, pr 1000 includes the US, US Territories, US military installations with <5% distributed in Canada and Mexico. Print rights licensed 12/13/00, invoice #201593. |
| 1370 | 00140449 | Tui De Roy | Fin Whale (Balaenoptera physalus) resident adult at winter feedi | | VA 989-912 | 2/3/2000 | 201593 | 12/13/2000 | SRA/McGraw-Hill | 1/2p textbook | $200.00 | Open Court Reading (c) 2002. Anthology Student Edition 4, ISBN#0-07-569248-1. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000 include US, the US Territories, US Military Installations w/<5% distributed in Canada and Mexico. No electronic rights granted. |
| 1371 | 00140522 | Tui De Roy | Sally Lightfoot Crab (Grapsus grapsus) group sharing boulder wit | | VA 989-912 | 2/3/2000 | 204068 | 1/17/2002 | McGraw-Hill | cover/lab manual | $500.00 | Animal Diversity/Hickman lab manual. One-time, non-exclusive world English language editorial print textbook rights. No electronic rights granted. |
| 1372 | 00140522 | Tui De Roy | Sally Lightfoot Crab (Grapsus grapsus) group sharing boulder wit | | VA 989-912 | 2/3/2000 | 203625 | 11/27/2001 | McGraw-Hill | textbook cover | $1,200.00 | Animal Diversity/Hickman, ISBN#0-07-234903-4. One-time, non-exclusive world English language editorial print textbook rights, pr 28,500. Product shot of cover may be used in print and web advertising and promotion. Any other print or electronic use of image requires additional negotiations. |
| 1373 | 00140622 | Tui De Roy | Sally Lightfoot Crab (Grapsus grapsus) group sharing boulder wit | | VA 989-912 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $100.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1374 | 00140622 | Tui De Roy | Sally Lightfoot Crab (Grapsus grapsus) group sharing boulder wit | | VA 989-912 | 2/3/2000 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1375 | 00140622 | Tui De Roy | Sally Lightfoot Crab (Grapsus grapsus) group sharing boulder wit | | VA 989-912 | 2/3/2000 | 215398 | 5/19/2008 | School Solutions Group | 2pp txtbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1376 | 00140622 | Tui De Roy | Sally Lightfoot Crab (Grapsus grapsus) group sharing boulder wit | | VA 989-912 | 2/3/2000 | 214205 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk CO addt'l | $100.00 | Macmillan Science: A Closer Look National Grade 2 PE. (c) 2008 ISBN: 0-02-284135-0 One-time, non exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. The four images billed were originally billed on invoice 213184, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 1377 | 00140679 | Tui De Roy | Great Spotted Kiwi (Apteryx haastii) male in rainforest habitat, Ki | | VA 989-912 | 2/3/2000 | 215941 | 8/13/2008 | SRA/McGraw-Hill | inside txbk | $240.00 | ~2004 SRA Reading Laboratory 2 C ISBN: 76017826. One-time, non-exclusive world English language print and electronic editorial rights, print run 50,000 which includes all delivery methods, derivative rights, ancillaries, and minor revisions fro the life of the product (defined as less than 10% of the photo content changes from the original product. Duration 6 years. |
| 1378 | 00140679 | Tui De Roy | Great Spotted Kiwi (Apteryx haastii) male in rainforest habitat, Ki | | VA 989-912 | 2/3/2000 | 207190 | 11/25/2003 | McGraw-Hill/SRA | 3/4 p, textbook | $300.00 | Reading Labs Program, Level 2C. One-time, non-excluisve North American English language print rights to include the US, the US Territories, US military installations, Canada and Mexico. Rights are for a duration of the print run or a five-year period, whichever comes first. Print run under 60,000. No other print or electronic rights granted. |
| 1379 | 00140705 | Tui De Roy | Ice-clad mountains dropping directly into the sea, Paradise Bay, A | | VA 989-912 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1380 | 00140705 | Tui De Roy | Ice-clad mountains dropping directly into the sea, Paradise Bay, A | | VA 989-912 | 2/3/2000 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | 00140705 | Tui De Roy | Ice-clad mountains dropping directly into the sea, Paradise Bay, A | | VA 989-912 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1382 | 00140705 | Tui De Roy | Ice-clad mountains dropping directly into the sea, Paradise Bay, A | | VA 989-912 | 2/3/2000 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1383 | 00140730 | Tui De Roy | Saddleback Galapagos Tortoise (Geochelone nigra hoodensis) ma | | VA 989-912 | 2/3/2000 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook | $275.00 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 1384 | 00140815 | Tui De Roy | Adelie Penguin (Pygoscelis adeliae) group crowding on melting su | | VA 989-912 | 2/3/2000 | 208050 | 6/4/2004 | Glencoe-McGraw Hill | spot txbk | $270.00 | BUEN VIAJE! Level 3. One-time, non-exclusive North American English language editorial textbooks rights, SE/TE combined print run of 100,000; Interactive SE/TE CD-ROMs included in 100,000 print run; Online rights- contact from SE/TE included in subscription-based, password-protected website. Photos are watermarked, imbedded and non-printable at 72 dpi. License include minor revisions of less than 10% for 6 years or until the next major revision, whichever comes first. |
| 1385 | 00140853 | Tui De Roy | Galapagos Land Iguana (Conolophus subcristatus) feeding on Mo | | VA1 715-029 | 1/9/2009 | 216852 | 1/29/2009 | School Solutions Group/McGraw-Hill | FP txbk | $750.00 | Middle School Science 2012-2012. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 2 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/SettingPace LLC. |
| 1386 | 00140853 | Tui De Roy | Galapagos Land Iguana (Conolophus subcristatus) feeding on Mo | | VA1 715-029 | 1/9/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | FP textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1387 | 00141014 | Tui De Roy | Volcan Alcedo Giant Tortoise (Geochelone nigra vandenburghi) G | | VA1 715-029 | 1/9/2009 | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 1388 | 00141014 | Tui De Roy | Volcan Alcedo Giant Tortoise (Geochelone nigra vandenburghi) G | | VA1 715-029 | 1/9/2009 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 1389 | 00141014 | Tui De Roy | Volcan Alcedo Giant Tortoise (Geochelone nigra vandenburghi) G | | VA1 715-029 | 1/9/2009 | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1390 | 00141492 | Tui De Roy | Golden Lion Tamarin (Leontopithecus rosalia) portrait, Poco Das | | VA1 714-821 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 1391 | 00141492 | Tui De Roy | Golden Lion Tamarin (Leontopithecus rosalia) portrait, Poco Das | | VA1 714-821 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 1392 | 00141492 | Tui De Roy | Golden Lion Tamarin (Leontopithecus rosalia) portrait, Poco Das | | VA1 714-821 | 1/9/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1393 | 00141530 | Tui De Roy | Bromeliad (Bromeliaceae) growing along stream in Bocaina Natio | | VA1 714-821 | 1/9/2009 | 217558 | 6/3/2009 | Macmillan/McGraw Hill | 2pp txbk | $860.00 | Primary Program Grade 2 Pupil's Edition. Spanish Reading "California Tesoros de lectura" Grade 2 PE. ISBN: 978-0-02-201506-X. Derivative Programs/Component: SR08 & RD11/Pupil's Edition, Teacher's Edition, Teaching Chart, Transparencies, Retelling cards, Online Student Book, TeacherWorks Plus, Online Teacher Edition, Companion Web Site. Publication Date: 2010. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 100,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by R. Plastino/Pronk & Assoc. |
| 1394 | 00141574 | Tui De Roy | Scarlet Macaw (Ara macao) pair perched on tree limb, originally I | | VA1 714-821 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1395 | 00141574 | Tui De Roy | Scarlet Macaw (Ara macao) pair perched on tree limb, originally I | | VA1 714-821 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | 00141574 | Tui De Roy | Scarlet Macaw (Ara macao) pair perched on tree limb, originally | | VA1 714-821 | 1/9/2009 | 221776 | 11/15/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $240.00 | Macmillan Science: Science A Closer Look National Gr. 6 Vocabulary Cards. One-time, non-exclusive worldwide English language editorial reproduction rights, print run 50,000. Print run included Student Edition, Teacher Edition, CD/DVD, password protected online/ ebook rights, derivative rights, and minor revisions for a term of six (6) years (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision whichever comes first. License commences 11/15/11. No retroactive rights granted. |
| 1397 | 00141575 | Tui De Roy | Scarlet Macaw (Ara macao) pair in rainforest canopy, originally | | VA1 714-821 | 1/9/2009 | 216796 | 1/23/2009 | Macmillan/McGraw Hill | 1/2p txbk | $56.50 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. EXTENSION OF NORTH AMERICAN ENGLISH RIGHTS GRANTED ON INVOICE 216171 TO INCLUDE 10% WORLD DISTRIBUTION. Invoice requested by T. Herzog/ Bill Smith Studio. |
| 1398 | 00141721 | Tui De Roy | Great Frigatebird (Fregata minor) male in courtship display with | | VA1 714-821 | 1/9/2009 | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 1399 | 00141721 | Tui De Roy | Great Frigatebird (Fregata minor) male in courtship display with | | VA1 714-821 | 1/9/2009 | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 1400 | 00141721 | Tui De Roy | Great Frigatebird (Fregata minor) male in courtship display with | | VA1 714-821 | 1/9/2009 | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 1401 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 219957 | 10/22/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $180.00 | THE LIVING WORLD 7e by George Johnson ISBN:007-802417-X. One-time, non-exclusive world English, Chinese, and Korean langauge editorial reproduction rights, print up to 33,000 which included e-book, customized versions, and password protected website. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 224882 | 8/8/2013 | McGraw-Hill Higher Education | textbook reuse | $132.50 | The Living World, 8e by George Johnson. ISBN: 007-8024218. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which includes English language, e-book, electronic rights and customized versions. Invoice requested by Emily Tietz. |
| 1403 | 00142800 | Tui De Roy | Maned Wolf (Chrysocyon brachyurus) solitary hunter of Cerrado | | VA1-720-370 | 12/23/2008 | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | spot txbk reuse | $135.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |
| 1404 | 00142800 | Tui De Roy | Maned Wolf (Chrysocyon brachyurus) solitary hunter of Cerrado | | VA1-720-370 | 12/23/2008 | 218887 | 3/17/2010 | McGraw-Hill School Higher Ed | spot txbk reuse killed | ($135.00) | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. ADJUSTMENT TO INVOICE 218285 to correct typo in image number. |
| 1405 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 217689 | 7/2/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $581.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 5,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 1406 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 217832 | 7/30/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | STRATEGIC Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Kate Button/ Learning Media. |
| 1407 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 218887 | 3/17/2010 | McGraw-Hill School Higher Ed | spot txbk reuse | $135.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. ADJUSTMENT TO INVOICE 218285 to correct typo in image number. |
| 1408 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 219889 | 10/4/2010 | School Education Group | spot txbk reuse | $145.25 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 5,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217689 for additional charge of 25% of original rate. |
| 1409 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 222825 | 6/6/2012 | McGraw-Hill | inside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 1410 | 00340139 | Yva Momatiuk & John Eastcott | Mustang (Equus caballus) portrait of stallion yawning, winter sea | | VA1-725-757 | 1/9/2009 | 219535 | 7/23/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $132.50 | Concepts of Biology 2/e by Dr. Sylvia S. Mader. ISBN: 007-340348-2 Publication date September 2010. One-time, world English language print and electronic editorial reproduction rights, print run 50,000 which includes e-book, and customized versions, and and password-protected accompanying book support website for the life of the edition. Invoice requested by Jo Johnson. |
| 1411 | 00340139 | Yva Momatiuk & John Eastcott | Mustang (Equus caballus) portrait of stallion yawning, winter sea | | VA1-725-757 | 1/9/2009 | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook reuse | $132.50 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non-exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | 00340356 | Yva Momatiuk & John Eastcott | Grizzly Bear (Ursus arctos horribilis) spring cub rolling playfully, D | | VA1-751-063 | 1/29/2009 | 217755 | 7/17/2009 | Macmillan/McGraw Hill | 1/2p txbk | $690.00 | RD10-BBLIT-1-C0353-S2408. CA Reading 2010 Big Book "Growing Up" Primary program: CA Reading 2010 Primary component: 1 , CAB (CA Lit. Big Bk K-1) Derivative programs/components include but are not limited to: RD10, SR08, RD11 & SR11/Literature Big Books & Teacher's Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 100,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Scott Haag. |
| 1413 | 00341298 | Yva Momatiuk & John Eastcott | Erosional formations called fins and hoodoos, after spring snowfa | | VA1-725-757 | 1/9/2009 | 217592 | 6/12/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $120.00 | Macmillan Mississippi Science Grade 3 - SE 2011. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Satina Pinkney-Brown. |
| 1414 | 00341298 | Yva Momatiuk & John Eastcott | Erosional formations called fins and hoodoos, after spring snowfa | | VA1-725-757 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1415 | 00341298 | Yva Momatiuk & John Eastcott | Erosional formations called fins and hoodoos, after spring snowfa | | VA1-725-757 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1416 | 00342232 | Yva Momatiuk & John Eastcott | Semipalmated Sandpiper (Calidris pusilla) mass resting on shore ( | | VA1-725-757 | 1/9/2009 | 221916 | 12/6/2011 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | NS SCIENCE 10, ISBN:0071058060. Publication Date: December 30, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 15,000 which includes online-password protected website. Term: 10 years. Invoice requested by Linda Tanaka. |
| 1417 | 00343152 | Yva Momatiuk & John Eastcott | Caribou (Rangifer tarandus) bulls feeding on lichens, sedges and s | | VA1-725-757 | 1/9/2009 | 224360 | 4/16/2013 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | Environmental Science 11 SE, ISBN: 978-1-25-906777-8. Publication Date: April 15, 2013. One-time, non exclusive world English and French language editorial print and electronic editorial reproduciton rights, print run 28,000 for a term of 10 years. Digital product will be distributed via a password protected website. |
| 1418 | 00343481 | Yva Momatiuk & John Eastcott | Coyote (Canis latrans) looking for handouts from tourists, Mathe | | VA1-725-757 | 1/9/2009 | 217071 | 3/9/2009 | Glencoe-McGraw Hill | 1/4p txbk | $240.00 | Program: World Journeys 2009. Title: Jamestown World Journeys, Early Advanced SE. (c)2009 ISBN:978-07 879547-3. One-time, non-exclusive world English language editorial reproduction rights, print run 60,000. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for six years.); Derivative rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product). |
| 1419 | 00343481 | Yva Momatiuk & John Eastcott | Coyote (Canis latrans) looking for handouts from tourists, Mathe | | VA1-725-757 | 1/9/2009 | 218743 | 2/16/2010 | CTB/ McGraw Hill | online editorial | $210.00 | DC Comprehensive Assessment System 2010-2013 program. One-time, non-exclusive US English language editorial reproduction rights on a secure password protected in-house web portal for teaching staff (approx. 450 teachers), for a period of 3 years, beginning February 2010 and ending December 31, 2013. It is estimated that visitors will print 15,000 copies of the posted material directly from the intranet posting over the three year term. Image will appear in original article "The Coyote Nest Door" from National Geographic Kids, November 2007, and not in a stand alone manner. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | 00343584 | Yva Momatiuk & John Eastcott | Coatimundi (Nasua nasua) hanging in tree crown, spring, Arizona | | VA1-725-757 | 1/9/2009 | 217176 | 3/27/2009 | Macmillan/McGraw Hill | 1/2p txbk | $708.00 | RD10-CAP-3-C0353-S1946. Primary program: Reading 2010 California. Primary component: 3 , CAP (CA Pupil Edition 1-6). Derivative programs/components include but are not limited to: RD10, SR08 & RD11/PupilÆs Edition, TeacherÆs Edition, EL Resource Book, Transparencies, Online Student Book, TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation Toolkit, Companion Web Site, ELD TeacherÆs Guide & ELD TeacherWorks Plus. RIGHTS: Non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,000,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. |
| 1421 | 00343868 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) adult flying with fish it cau | | VA1-725-757 | 1/9/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1422 | 00343868 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) adult flying with fish it cau | | VA1-725-757 | 1/9/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1423 | 00343868 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) adult flying with fish it cau | | VA1-725-757 | 1/9/2009 | 216996 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 3. (c)2009. ISBN:0-02-287744-4 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 1424 | 00343868 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) adult flying with fish it cau | | VA1-725-757 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/4p website | $600.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1425 | 00343868 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) adult flying with fish it cau | | VA1-725-757 | 1/9/2009 | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 1426 | 00121192 | Carr Clifton | SPRING RUNOFF ON CHITTENANGO CREEK, MADISON COUNTY, NEW YORK | | | | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1 1/2p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | 00121192 | Carr Clifton | SPRING RUNOFF ON CHITTENANGO CREEK, MADISON COUNTY, NEW YORK | | | | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1 1/2p CO txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 1428 | 00120848 | Carr Clifton | NORTH CAROLINA, GREAT SMOKY MOUNTAINS NATIONAL PARK | | | | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1429 | 00121192 | Carr Clifton | SPRING RUNOFF ON CHITTENANGO CREEK, MADISON COUNTY, NEW YORK | | | | 180989 | 7/2/1998 | Glencoe-McGraw Hill | fp textbook | $260.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1430 | 00131247 | Carr Clifton | Colorado River in Marble Canyon, Grand Canyon National Park, A | | pending ? app 1/16/2009 - Carr Clifton | | 210382 | 11/17/2005 | Macmillan/McGraw Hill | 1 1/2p txbk | $500.00 | PO# SC05-KLV-PF-C0353-3534 Science 2005 PE Grade PK.: Land High and Low, and Animals Grow. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. Term for intangible components- Internet- is 6 years ending 11/2011. |
| 1431 | 00131248 | Carr Clifton | Colorado River in Marble Canyon, Grand Canyon National Park, A | | pending ? app 1/16/2009 - Carr Clifton | | 209769 | 7/13/2005 | Macmillan/McGraw Hill | 1/3p txbk | $343.75 | PO# SC05-KFC-PK-C0353-3053 SCIENCE 2005 PE grade PK. One-time, non-exclusive North American English and Spanish language print and electronic editorial textbook rights, print run 60,000; internet rights for 6 years ending 7/13/05. Additional rights as per signed PO. |
| 1432 | 00131248 | Carr Clifton | Colorado River in Marble Canyon, Grand Canyon National Park, A | | pending ? app 1/16/2009 - Carr Clifton | | 213845 | 9/12/2007 | Macmillan/McGraw Hill | 1/3p txbk | $352.00 | PO# SC08-PEX-K-C0353-S1354 Science PE California 2008 Grade K Flipbook. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. Invoice requested by R. Sands. |
| 1433 | 00131248 | Carr Clifton | Colorado River in Marble Canyon, Grand Canyon National Park, A | | pending ? app 1/16/2009 - Carr Clifton | | 214369 | 11/28/2007 | Macmillan/McGraw Hill | 2pp txbk reuse | $398.50 | MMH California Reading: Content Readers Big Book Grade K (c) 2010. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000, for 5 years. Revised editions with changes to less then 25% of the total number of photos used in prior edition are included in the print run. Invoice requested by A. Harrold/ Element. |
| 1434 | 00131248 | Carr Clifton | Colorado River in Marble Canyon, Grand Canyon National Park, A | | pending ? app 1/16/2009 - Carr Clifton | | 213253 | 5/24/2007 | School Solutions Group | 1/2p txbk reuse | $250.00 | Macmillan Science: A Closer Look, Grade K Flipbook. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1435 | 00510640 | Michael & Patricia Fogden | Elephant's Trunk File Snake (Acrochordus javanicus) freshwater s | | TX0004817433 | 7/30/1998 | 214274 | 11/13/2007 | The Wright Group/McGraw Hill | txbk inside | $135.00 | Early Reading Intervention: PPA# WG06007 ISBN# 1-4045-6866-2. New editionsl of the Gear Up Series: All About Snakes. One-time, non-exclusive world English language editorial rights for all delivery methods, print run <100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. Originally billed on invoice 209596. |
| 1436 | 00510640 | Michael & Patricia Fogden | Elephant's Trunk File Snake (Acrochordus javanicus) freshwater s | | TX0004817433 | 7/30/1998 | 209596 | 6/8/2005 | The Wright Group/McGraw Hill | 1/4p txbk | $318.75 | Gear Up Extension: All About Snakes Level G PPA#WG04-021 ISBN:1-4045-3844-5. One-time, non-exclusive North American English language editorial print and electroinc textbook rights, print run 25,000 with up to 10% international distribution. including adptations of the work (SEs, TEs, Abridged volumes, custom published versions and pulled sections) within the print run, and gratis ancillaries. |
| 1437 | 00298283 | Piotr Naskrecki | Fantastic Leaf-tail Gecko (Uroplatus phantasticus) clinging to a tw | | TX0006273919 | 12/23/2005 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1438 | 00428038 | Yva Momatiuk & John Eastcott | King Penguin (Aptenodytes patagonicus) colony among Southern | | Registered??? | | 222230 | 2/7/2012 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $437.50 | CR14 Reading/Writing Workshop "Wonders" Volume 1 My Reader Grade 5. (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 1439 | 00801115 | Fred Bavendam | Pacific Giant Octopus | | VA 1-821-211 | 10/22/2011 | 219957 | 10/22/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $180.00 | THE LIVING WORLD 7e by George Johnson ISBN:007-802417-X. One-time, non-exclusive world English, Chinese, and Korean langauge editorial reproduction rights, print up to 33,000 which included e-book, customized versions, and password protected website. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1440 | 00801115 | Fred Bavendam | Pacific Giant Octopus | | VA 1-821-211 | 10/22/2011 | 219961 | 10/25/2010 | McGraw-Hill Higher Education | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions, and password protected accompanying book support website. |
| 1441 | 00801115 | Fred Bavendam | Pacific Giant Octopus | | VA 1-821-211 | 10/22/2011 | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |
| 1442 | 00025508 | Frans Lanting | Peregrine Falcon (Falco peregrinus) chick in incubator being fed b | | VA 1-823-392 | 10/21/2011 | 211142 | 4/25/2006 | Macmillan/McGraw Hill | 1/4p txbk | $281.25 | PO# SS06-NON-P2-C035304031. Social Studies 2006 Leveled Newspaper Gr. P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2012. |
| 1443 | 00028915 | Frans Lanting | Monarch (Danaus plexippus) butterfly chrysalis, California | | VA 1-823-424 | 10/21/2011 | 210382 | 11/17/2005 | Macmillan/McGraw Hill | 1/4p txbk | $281.25 | PO# SC05-KLV-PF-C0353-3534 Science 2005 PE Grade PK.: Land High and Low, and Animals Grow. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. Term for intangible components- Internet- is 6 years ending 11/2011. |
| 1444 | 00401057 | Frans Lanting | Anthill in desert, Central Desert, Australia | | VA 1-823-435 | 10/21/2011 | 209438 | 5/3/2005 | Macmillan/McGraw Hill | 2pp txbk | $750.00 | PO# SC05-PEX-P4-C0353-2665 Science 2005 PE Gr. 4. Non-exclusive U.S. English and Spanish language editorial print and electronic textbook rights, print run 250,000. License to include minor revision and reprint editions in which up to 10% of the aggregate photographic content has changed as well as gratis program ancillaries as per contract singed 5/3/05. |
| 1445 | 00401057 | Frans Lanting | Anthill in desert, Central Desert, Australia | | VA 1-823-435 | 10/21/2011 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 2pp txbk | $594.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 1446 | 00401057 | Frans Lanting | Anthill in desert, Central Desert, Australia | | VA 1-823-435 | 10/21/2011 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 2pp txbk | $875.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 1447 | 00401204 | Frans Lanting | Woolly Spider Monkey (Brachyteles arachnoides) Atlantic Forest | | VA 1-823-457 | 10/21/2011 | 209579 | 6/1/2005 | McGraw-Hill | 1/4p txbk | $175.00 | Physical Anthropology by Phil Stein ISBN: 0072994835. One-time, non-exclusive North American English language editorial rights, print run 16,000. No electronic rights granted. |
| 1448 | 00036755 | Frans Lanting | Black-browed Albatross (Thalassarche melanophris) chick being v | | VA 1-823-457 | 10/21/2011 | 210356 | 11/14/2005 | The Wright Group/McGraw Hill | 1/4p txbk | $425.00 | Everyday Math, My Reference Book, Photo Essay , Grade 1-2. ISBN: 0-07-603592-1 PPA# WG03006_SRB (c) 2007 . One-time, non-exclusive world all language editorial rights, all delivery methods, adaptations and gratis ancillaries for the life of the product, print run under 300,000. Invoice requested by C. Nolan/Anthology |
| 1449 | 00012554 | Frans Lanting | Medium Ground-Finch (Geospiza fortis) portrait, Galapagos Islan | | VA 1-823-457 | 10/21/2011 | 210379 | 11/17/2005 | Macmillan/McGraw Hill | 1/4p txbk | $275.00 | PO# SC06-FLP-P5-C0353-3233 Science 2005 PE Grade 5. One-time, non-exclusive US English language editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit print run of up to 100,000. |
| 1450 | 00036755 | Frans Lanting | Black-browed Albatross (Thalassarche melanophris) chick being v | | VA 1-823-457 | 10/21/2011 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk PU | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1451 | 00036755 | Frans Lanting | Black-browed Albatross (Thalassarche melanophris) chick being v | | VA 1-823-457 | 10/21/2011 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1452 | 00401204 | Frans Lanting | Woolly Spider Monkey (Brachyteles arachnoides) Atlantic Forest | | VA 1-823-457 | 10/21/2011 | 213768 | 8/30/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 1 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1453 | 00036755 | Frans Lanting | Black-browed Albatross (Thalassarche melanophris) chick being v | | VA 1-823-457 | 10/21/2011 | 214202 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 1/4p txbk addt'l | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA PE. (c) 2008 ISBN:0-02-284136-9 One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. Reconcilliation for invoice 213249 where image # 036755 was billed as a reuse (50% discount) when in fact is was a new image. This fee is the 50% of the correct fee. Invoice requested by D. DeBoer/Feldman & Assoc. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1454 | 00401204 | Frans Lanting | Woolly Spider Monkey (Brachyteles arachnoides) Atlantic Forest | | VA 1-823-457 | 10/21/2011 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $333.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 1455 | 00012554 | Frans Lanting | Medium Ground-Finch (Geospiza fortis) portrait, Galapagos Islan | | VA 1-823-457 | 10/21/2011 | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 1456 | 00040594 | Frans Lanting | Monarch (Danaus plexippus) butterfly colony on tree trunk, Mich | | VA 1-833-294 | 10/21/2011 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1457 | 00040594 | Frans Lanting | Monarch (Danaus plexippus) butterfly colony on tree trunk, Mich | | VA 1-833-294 | 10/21/2011 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1458 | 00040594 | Frans Lanting | Monarch (Danaus plexippus) butterfly colony on tree trunk, Mich | | VA 1-833-294 | 10/21/2011 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1459 | 00040594 | Frans Lanting | Monarch (Danaus plexippus) butterfly colony on tree trunk, Mich | | VA 1-833-294 | 10/21/2011 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 1460 | 00019134 | Frans Lanting | Western Gull (Larus occidentalis) chick begging for food from par | | VA 1-833-374 | 10/21/2011 | 201424 | 11/10/2000 | McGraw-Hill | 1/4p textbook | $350.00 | Lewis: Life 4e. One-time, non-exclusive world English language editorial print textbook rights, pr 65,000, and cd-rom textbook rights, pr 250. |
| 1461 | 00019134 | Frans Lanting | Western Gull (Larus occidentalis) chick begging for food from par | | VA 1-833-374 | 10/21/2011 | 205183 | 10/9/2002 | McGraw-Hill School Higher Ed | 1/4p txtbk reuse | $180.00 | LIFE 5e by Lewis ISBN: 007-243718-9. One-time non-exclusive North American English language editorial textbook rights, pr 51,500 with 10% world distribution. No electronic rights granted. Previous edition invoiced 11/10/00 #201424. |
| 1462 | 00019134 | Frans Lanting | Western Gull (Larus occidentalis) chick begging for food from par | | VA 1-833-374 | 10/21/2011 | 206651 | 7/2/2003 | McGraw-Hill School Higher Ed | CD txtbk | $100.00 | LIFE 5e by Lewis, Instructors Presentation CD-ROM/ ISBN 007-243830-8. One-time non-exclusive North American English language editorial rights: CD-ROM print run 500 distributed gratis to professors using LIFE 5e by Lewis. Print rights for student edition invoiced 10/9/02, #205183. |
| 1463 | 00091548 | Frans Lanting | Ecologist Jamili Nais measures Rafflesia (Rafflesia keithii) largest I | | VA 1-833-374 | 10/21/2011 | 207238 | 12/4/2003 | MacMillan-McGraw Hill | >1/4p txtbk | $406.25 | PO# MA04-PEX-P6-C053-1309 MATH 2004 PE Grade P3. Non-exclusive US English and Spanish language editorial print and electronic textbook rights, for the life of the edition up to a print run 250,000. Additional terms outlined in contract signed 12/4/03. |
| 1464 | 00019134 | Frans Lanting | Western Gull (Larus occidentalis) chick begging for food from par | | VA 1-833-374 | 10/21/2011 | 210788 | 2/15/2006 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $240.00 | LIFE 6e by Lewis/Parker ISBN 007-293112-4. One-time, non-exclusive North American English (with up to 10% world distribution) and Korean language editorial rights. English print run 24,000. Korean print run 1,000. CD-ROM (Digital Content Manager) print run 750 for distribution gratis to instructors. |
| 1465 | 00091548 | Frans Lanting | Ecologist Jamili Nais measures Rafflesia (Rafflesia keithii) largest I | | VA 1-833-374 | 10/21/2011 | 215380 | 5/13/2008 | School Solutions/ McGraw-Hill | 1/2p txbk | $480.00 | Exploring Our World National SE (c) 2009. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1466 | 00091548 | Frans Lanting | Ecologist Jamili Nais measures Rafflesia (Rafflesia keithii) largest I | | VA 1-833-374 | 10/21/2011 | 216955 | 2/17/2009 | Macmillan/McGraw Hill | 1/3p txbk | $637.50 | Primary Program: Reading 2010 California. Primary Component: 5, CAP (CA Pupil Edition 1-6). Derivative programs/ components include but are not limited to: RD10, SR09 & RD11/PE, TE, EL Resource Book, Transparencies, Online Student Book TeacherWorks Plus, StudentWorks Plus, Online Teacher Edition, Classroom Presentation TookKit, Companion Website, ELD Teacher's Guide, & ELD TeacherWorks Plus. Non-exclusive North American English and Spanish editorial print and electronic reproduction rights, Unit run 1 million, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. Invoice requested by Robin Sand. |
| 1467 | 00510733 | Michael & Patricia Fogden | White-lipped Tree Frog (Litoria infrafrenata) in the rainforest, Ku | | VA 1-886-458 | 1/9/2009 | 208829 | 12/16/2004 | Macmillan/McGraw Hill | 1/2p txbk | $406.25 | PO# MA04-PEX-P2-C0353-2177 MATH 2004 Pupil Edition Grade P2. One-time non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000, electronic product duration 6 years. Additional right as per contract signed 12/16/04 in accordance with our pricing agreement. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | 00511078 | Michael & Patricia Fogden | Perfumed Passion Flower (Passiflora vitifolia) flowers and fruit, ra | | VA 1-886-458 | 1/9/2009 | 208992 | 1/26/2005 | Time for Kids School Publishing | 1/2 p text/web - PU | $300.00 | McGraw-Hill Reading 2007, Grade Kindergarten. One-time, non-excluisve, United States English language editorial print and electronic rights (cds and internet). Pupil edition, ancillaries, promotional materials (images will only be used as part of a page of the insert reproduced in marketing and promotional materials - no stand alone use permitted) with a combined print run of 60,000. Includes minor revisions of up to 10% of content. Print and cd rights for three years, internet rights for six years. No other print or electronic rights granted. ** Images originally licensed on invoice 206403.* |
| 1469 | 00510832 | Michael & Patricia Fogden | Vampire Bat (Desmodus rotundus) portrait, Costa Rica | | VA 1-886-458 | 1/9/2009 | 209753 | 7/11/2005 | McGraw-Hill Higher Education | 1/4p, text/elect | $240.00 | Mader: Essentials of Biology 1/e (ISBN 0-07-288616-1). One-time, non-exclusive, United States plus 10% world English language print rights, college textbook print run 42,000. Electronic use is Mader: Essentials of Biology 1/e DCM (ISBN 0-07-297442-7) CD-rom to accompany text for instructors, print run 500. No other print or electronic rights granted. Pricing from Preferred Vendor Agreement dated 4/22/04.* Image requested by Connie Mueller. * |
| 1470 | 00510392 | Michael & Patricia Fogden | Interior of swamp forest, lowland rainforest, La Selva Biological R | | VA 1-886-458 | 1/9/2009 | 210099 | 10/3/2005 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $240.00 | Bill Tillery Physical Science, 7th edition (ISBN # 007-304992-1). One-time, non-exclusive, United States plus 10% world English language print rights, college textbook print run 40,000. Electronic use is CD-rom to accompany text for instructors, print run 800. No other print or electronic rights granted. Pricing from Preferred Vendor Agreement dated 4/22/04.* Image requested by David Tietz * |
| 1471 | 00510871 | Michael & Patricia Fogden | Red and Green Macaw (Ara chloroptera) on forest liana rainfores | | VA 1-886-458 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1472 | 00510394 | Michael & Patricia Fogden | Frailejones (Espeletia sp) a Paramo flower growing at 5,000 mete | | VA 1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk | $300.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1473 | 00510394 | Michael & Patricia Fogden | Frailejones (Espeletia sp) a Paramo flower growing at 5,000 mete | | VA 1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1474 | 00510394 | Michael & Patricia Fogden | Frailejones (Espeletia sp) a Paramo flower growing at 5,000 mete | | VA 1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk Portuguese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1475 | 00510394 | Michael & Patricia Fogden | Frailejones (Espeletia sp) a Paramo flower growing at 5,000 mete | | VA 1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbkChinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1476 | 00510846 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) female i | | VA 1-886-458 | 1/9/2009 | 212660 | 2/23/2007 | School Solutions Group | spot txbk | $400.00 | Reading with Purpose Course 2. Non-exclusive North American English language (including DODDS military schools print and electronic editorial textbook rights. Student edition/ Teacher Edition, CD/DVD, print run over 500,000. Minor revisions (less than 10% change in photo content from original product) for 6 years or until a major revision, whichever comes first and Derivative rights are included in the print run. Electronic rights also include password protected online/e-book rights. |
| 1477 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1478 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1479 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1480 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1481 | 00510377 | Michael & Patricia Fogden | Blue Morpho (Morpho peleides) butterfly flying in cloud forest, C | | VA 1-886-458 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1482 | 00510377 | Michael & Patricia Fogden | Blue Morpho (Morpho peleides) butterfly flying in cloud forest, C | | VA 1-886-458 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1483 | 00510554 | Michael & Patricia Fogden | True Weevil (Pephricus sp) pair, insect mimics plant as camouflag | | VA 1-886-458 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1484 | 00510554 | Michael & Patricia Fogden | True Weevil (Pephricus sp) pair, insect mimics plant as camouflag | | VA 1-886-458 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | 2pp LO txbk | $600.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1485 | 00510523 | Michael & Patricia Fogden | Peringuey's Sidewinding Adder (Bitis peringueyi) sidewinding acr | | VA 1-886-458 | 1/9/2009 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1486 | 00511074 | Michael & Patricia Fogden | Orchid (Odontoglossum crispum) rainforest, Colombia | | VA 1-886-458 | 1/9/2009 | 213282 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all anciliaries. |
| 1487 | 00510716 | Michael & Patricia Fogden | Thorny Devil (Moloch horridus) crossing desert, Rainbow Valley N | | VA 1-886-458 | 1/9/2009 | 213849 | 9/12/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 4 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1488 | 00510716 | Michael & Patricia Fogden | Thorny Devil (Moloch horridus) crossing desert, Rainbow Valley N | | VA 1-886-458 | 1/9/2009 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | spp txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1489 | 00510832 | Michael & Patricia Fogden | Vampire Bat (Desmodus rotundus) portrait, Costa Rica | | VA 1-886-458 | 1/9/2009 | 214189 | 10/31/2007 | McGraw-Hill Higher Education | 1/4p txbk | $275.00 | Concepts of Biology 1e by Mader. ISBN: 0-07-340345-8. One-time, non-excluisve world English language print and electronic editorial rights, print run 40,000. |
| 1490 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 214185 | 10/31/2007 | School Solutions Group/McGraw-Hill | 1/4p txbk PU | $120.00 | Macmillan Science: A Closer Look, Grade 1 TE LIFE SCIENCE (c) 2008. One-time, non-exclusive world English and Spanish language editorial rights, print run 50,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1491 | 00510738 | Michael & Patricia Fogden | Common Green Birdwing (Ornithoptera priamus) butterfly in the | | VA 1-886-458 | 1/9/2009 | 214447 | 12/11/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $500.00 | Leveled Problem Solving Readers, Grade 2 – 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 1492 | 00510292 | Michael & Patricia Fogden | Grainy Cochran Frog (Centrolenella granulosa) sitting on leaf, clo | | VA 1-886-458 | 1/9/2009 | 214721 | 1/24/2008 | Time for Kids School Publishing | spot, edit | $175.00 | Glencoe World Lit Magazine 2. One-time, non-exclusive, world English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 3,000. No other print or electronic rights granted. |
| 1493 | 00510293 | Michael & Patricia Fogden | Fleischmann's Glass Frog (Centrolenella fleischmanni) pair in amp | | VA 1-886-458 | 1/9/2009 | 214721 | 1/24/2008 | Time for Kids School Publishing | spot, edit | $175.00 | Glencoe World Lit Magazine 2. One-time, non-exclusive, world English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 3,000. No other print or electronic rights granted. |
| 1494 | 00510293 | Michael & Patricia Fogden | Fleischmann's Glass Frog (Centrolenella fleischmanni) pair in amp | | VA 1-886-458 | 1/9/2009 | 214721 | 1/24/2008 | Time for Kids School Publishing | spot, edit reuse | $140.00 | Glencoe World Lit Magazine 2. One-time, non-exclusive, world English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 3,000. No other print or electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1495 | 00510392 | Michael & Patricia Fogden | Interior of swamp forest, lowland rainforest, La Selva Biological R | | VA 1-886-458 | 1/9/2009 | 214879 | 2/20/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/ebook | $300.00 | Physical Science, 8e by Bill Tillery (ISBN 007-340452-7). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 37,700 and electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by David Tietz of Editorial Image, LLC ** |
| 1496 | 00510501 | Michael & Patricia Fogden | Western Thread Snake (Leptotyphlops occidentalis) coiled on gro | | VA 1-886-458 | 1/9/2009 | 215146 | 4/1/2008 | The Wright Group/McGraw Hill | 1/4p txbk reuse | $135.00 | Early Reading Intervention PPC## WG06007 ISBN# 1-4045-6866-2. One-time, non-exclusive world English language editorial rights for all delivery methods, print run 100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. |
| 1497 | 00510290 | Michael & Patricia Fogden | Blue Poison Dart Frog (Dendrobates azureus) very tiny frog used | | VA 1-886-458 | 1/9/2009 | 215886 | 8/5/2008 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $120.00 | Macmillan Science Georgia Grade 1 TWE ( Teacher's Edition). One-time, non-exclusive World English language editorial rights in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 60,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Image reused from national edition. Invoice requested by Jill White. |
| 1498 | 00510832 | Michael & Patricia Fogden | Vampire Bat (Desmodus rotundus) portrait, Costa Rica | | VA 1-886-458 | 1/9/2009 | 216524 | 11/25/2008 | McGraw-Hill Higher Education | 1/4p txbk | $300.00 | Essentials by Biology by Sylvia S. Mader. ISBN#007-340342-3, publication date: January 2009. One-time, non-exclusive world English and Korean print and electronic editorial reproduction rights. Total print run 56,000 which includes print, electronic (including e-books) and customized versions. Term for electronic rights the life of this edition. |
| 1499 | 00084851 | Flip Nicklin | Sea Star, Anemones and Coralline Algae living 40 feet below the v | | VA 847-928 | 2/18/1997 | 170147 | 2/6/1997 | Glencoe-McGraw Hill | 1/4p 550x450pixels | $175.00 | Biology: Dynamics of Life/CD-Rom. One-time, non-exclusive North American English language editorial CD-Rom rights only PR 5000. |
| 1500 | 00013235 | Frans Lanting | Galapagos Land Iguana (Conolophus subcristatus) eating cactus fl | | VA 847-928 | 2/18/1997 | 160151 | 12/18/1996 | William C. Brown/ McGraw Hill | 1/2p co | $312.50 | Life 3/e by Dr. Ricki Lewis (c) 1997. One-time, non-exclusive North American English language editorial use rights, PR 50,000. |
| 1501 | 00000031 | Frans Lanting | Deforested and deeply eroded hills alongside a silted river, Mada | | VA 847-928 | 2/18/1997 | 160104 | 12/9/1996 | McGraw-Hill Publishing Co | 1/2p | $50.00 | The Nature of Life 3e/Postlethwait & Hopson. Extension of rights to include one-time non-exclusive Italian language editorial rights PR 40,000. Fee reflects 25% surcharge for one additional language PR 40,000. |
| 1502 | 00091631 | Frans Lanting | Orangutan (Pongo pygmaeus) juvenile hanging on vines, Sepilok I | | VA 847-928 | 2/18/1997 | 170147 | 2/6/1997 | Glencoe-McGraw Hill | 1/4p 550x450pixels | $175.00 | Biology: Dynamics of Life/CD-Rom. One-time, non-exclusive North American English language editorial CD-Rom rights only PR 5000. |
| 1503 | 00091259 | Mark Moffett | Rainforest researcher Pierre Berner studies tree growth, Rio Mac | | VA 847-928 | 2/18/1997 | 160104 | 12/9/1996 | McGraw-Hill Publishing Co | 1/4p | $43.75 | The Nature of Life 3e/Postlethwait & Hopson. Extension of rights to include one-time non-exclusive Italian language editorial rights PR 40,000. Fee reflects 25% surcharge for one additional language PR 40,000. |
| 1504 | 00160041 | Michael Quinton | Great Gray Owl (Strix nebulosa) parent with owlets in nest cavity | | VA 989-902 | 2/7/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1505 | 00160041 | Michael Quinton | Great Gray Owl (Strix nebulosa) parent with owlets in nest cavity | | VA 989-902 | 2/7/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1506 | 00140234 | Mark Jones | Mt Ruapehu eruption June 1996, dawn on Rangipo Desert as larg | | VA 989-910 | 2/3/2000 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/4p textbook reuse | $140.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1507 | 00140234 | Mark Jones | Mt Ruapehu eruption June 1996, dawn on Rangipo Desert as larg | | VA 989-910 | 2/3/2000 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/4p textbook reuse | $175.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1508 | 00170172 | Tim Fitzharris | Mountain Lion (Puma concolor) adult in snowfall, North America | | VA 989-911 | 2/3/2000 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book reuse | $140.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1509 | 00170172 | Tim Fitzharris | Mountain Lion (Puma concolor) adult in snowfall, North America | | VA 989-911 | 2/3/2000 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $175.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1510 | 00171973 | Tim Fitzharris | Cheetah (Acinonyx jubatus) portrait, Kenya | | VA 989-911 | 2/3/2000 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book reuse | $140.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1511 | 00171973 | Tim Fitzharris | Cheetah (Acinonyx jubatus) portrait, Kenya | | VA 989-911 | 2/3/2000 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $175.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1512 | 00140006 | Tui De Roy | Volcanic eruption, radial flank fissure, February 1979, lava founta | | VA 989-912 | 2/3/2000 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/4p textbook reuse | $140.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1513 | 00140006 | Tui De Roy | Volcanic eruption, radial flank fissure, February 1979, lava founta | | VA 989-912 | 2/3/2000 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1514 | 00140157 | Tui De Roy | Galapagos Sea Lion (Zalophus wollebaeki) pup searching for moth | | VA 989-912 | 2/3/2000 | 180448 | 3/26/1998 | McGraw-Hill | 20.9/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 1515 | 00190591 | Konrad Wothe | Leopard (Panthera pardus) camouflaged in tall in grass, Etosha Na | | VA 989-917 | 2/3/2000 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1516 | 00190591 | Konrad Wothe | Leopard (Panthera pardus) camouflaged in tall in grass, Etosha Na | | VA 989-917 | 2/3/2000 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1517 | 00190982 | Konrad Wothe | Coyote (Canis latrans) on ridge line, Alleens Park, Colorado | | VA 989-917 | 2/3/2000 | 191047 | 7/19/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Glencoe World Literature (c)2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | 00190591 | Konrad Wothe | Leopard (Panthera pardus) camouflaged in tall in grass, Etosha N | | VA 989-917 | 2/3/2000 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1519 | 00125449 | Mitsuaki Iwago | American Shorthair (Felis catus) kitten sitting on green lawn | | VA 989-918 | 2/2/2000 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book reuse | $140.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1520 | 00125449 | Mitsuaki Iwago | American Shorthair (Felis catus) kitten sitting on green lawn | | VA 989-918 | 2/2/2000 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book cover | $262.50 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1521 | 00123926 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) mother and joey, Kinchega Natio | | VA 989-918 | 2/2/2000 | 191063 | 7/20/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Glencoe World Literature (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. No electronic rights granted. |
| 1522 | 00123923 | Mitsuaki Iwago | Red Kangaroo (Macropus rufus) male and female with joey in po | | VA 989-918 | 2/2/2000 | 180448 | 3/26/1998 | McGraw-Hill | 20.11/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 1523 | 00150074 | Fred Bavendam | Two-spot Snapper (Lutjanus biguttatus) on a deep reef with Soft | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1524 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1525 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1526 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1527 | 00150074 | Fred Bavendam | Two-spot Snapper (Lutjanus biguttatus) on a deep reef with Soft | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1528 | 00151754 | Fred Bavendam | Firebrick Sea Star (Asterodiscides truncatus) portrait, underwater | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1529 | 00152073 | Fred Bavendam | Sponge (Isodictya sp) group underwater, Halfway Rock, Glouches | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1530 | 00152100 | Fred Bavendam | Lion's Mane (Cyanea capillata) jellyfish WITH SUN FILTERING THR | | VA 989-919 | 2/3/2000 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1531 | 00151760 | Fred Bavendam | Common Comet Star (Linckia guildingii) in an unusual lavender co | | VA 989-919 | 2/3/2000 | 191386 | 9/17/1999 | SRA/McGraw-Hill | fp box cover | $1,000.00 | SRA Reading Laboratory Complete Package 3a (c)2000. ISBN#0-02-684071-5. One-time, non-exclusive North American English language editorial print rights, reading kit cover, pr 40,000. No electronic rights granted. |
| 1532 | 00151162 | Fred Bavendam | Pink Anemonefish (Amphiprion perideraion) nestled among the t | | VA 989-919 | 2/3/2000 | 191387 | 9/17/1999 | SRA/McGraw-Hill | 1/2p box cover | $300.00 | SRA Reading Laboratory Complete Package 3a (c)2000. ISBN#0-02-684071-5. One-time, non-exclusive North American English language editorial print rights, reading kit cover, pr 40,000. No electronic rights granted. |
| 1533 | 00151162 | Fred Bavendam | Pink Anemonefish (Amphiprion perideraion) nestled among the t | | VA 989-919 | 2/3/2000 | 191387 | 9/17/1999 | SRA/McGraw-Hill | fp box cover | $1,000.00 | SRA Reading Laboratory Complete Package 3a (c)2000. ISBN#0-02-684071-5. One-time, non-exclusive North American English language editorial print rights, reading kit cover, pr 40,000. No electronic rights granted. |
| 1534 | 00150704 | Fred Bavendam | Sponge Crab (Austrodromidia octodentata) wearing a hat of yello | | VA 989-919 | 2/3/2000 | 191138 | 8/2/1999 | Kirchoff/ Wohlberg | 1/2p book | $250.00 | Adventure Little Book by McGraw-Hill: Great Barrier Reef. One-time, non-exclusive North American English & Spanish language editorial print children's book rights, pr <40,000. No electronic rights granted. |
| 1535 | 00152415 | Fred Bavendam | Southern Keeled Octopus (Octopus berrima) jetting through wate | | VA 989-919 | 2/3/2000 | 191138 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $218.75 | Adventure Little Book by McGraw-Hill: Great Barrier Reef. One-time, non-exclusive North American English & Spanish language editorial print children's book rights, pr <40,000. No electronic rights granted. |
| 1536 | 00150704 | Fred Bavendam | Sponge Crab (Austrodromidia octodentata) wearing a hat of yello | | VA 989-919 | 2/3/2000 | 191138 | 8/2/1999 | Kirchoff/ Wohlberg | 1/2p book | $250.00 | Adventure Little Book by McGraw-Hill: Great Barrier Reef. One-time, non-exclusive North American English & Spanish language editorial print children's book rights, pr <40,000. No electronic rights granted. |
| 1537 | 00152415 | Fred Bavendam | Southern Keeled Octopus (Octopus berrima) jetting through wate | | VA 989-919 | 2/3/2000 | 191138 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $218.75 | Adventure Little Book by McGraw-Hill: Great Barrier Reef. One-time, non-exclusive North American English & Spanish language editorial print children's book rights, pr <40,000. No electronic rights granted. |
| 1538 | 00150123 | Fred Bavendam | Sweeper (Parapriacanthus sp) and Basslet school (Pseudanthias s | | VA 989-919 | 2/3/2000 | 190556 | 4/12/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 1539 | 00150074 | Fred Bavendam | Two-spot Snapper (Lutjanus biguttatus) on a deep reef with Soft | | VA 989-919 | 2/3/2000 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/2p textbook | $200.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1540 | 00150107 | Fred Bavendam | Bannerfish (Heniochus diphreutes) school, 45 meters deep on a r | | VA 989-919 | 2/3/2000 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 1541 | 00957777 | Frans Lanting | African Bullfrog (Pyxicephalus adspersus) in seasonal pond, Okav | | VA 989-922 | 2/3/2000 | 191666 | 11/12/1999 | National Geographic | 1 1/2p textbook inside | $450.00 | NGS pictorial spread in World Geography by Richard G Boehm (c) 2000 McGraw Hill Publisher: Glencoe/McGraw-Hill, grade 9-12, ISBN#0-02-821737-3. One-time, non-exclusive English language editorial print rights for the use of images in the above mentioned textbook with a print run of <40,000 in North America, as well as in educational facilities in US Territories/possessions & worldwide servicing military & other US agency related personnel using US textbooks regularly. No electronic rights granted. |
| 1542 | 00170184 | Tim Fitzharris | Snow Leopard (Uncia uncia) adult, looking out from behind a sno | | VA1 714-776 | 1/9/2009 | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/2p book | $200.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 1543 | 00171607 | Tim Fitzharris | Northern Cardinal (Cardinalis cardinalis) close-up, alert and perch | | VA1 714-776 | 1/9/2009 | 204743 | 6/20/2002 | McGraw-Hill Higher Education | 1/4p txtbk reuse | $140.00 | Introducing Anthropology 2e by Michael Park (c)2002. One-time non-exclusive North American English language editorial textbook rights, print run 20,000. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1544 | 00171421 | Tim Fitzharris | Roseate Spoonbill (Ajaja ajaja) flock wading in pond, Texas coast | | VA1 714-776 | 1/9/2009 | 204929 | 8/9/2002 | Silver Editions | 2pp textbook | $800.00 | Macmillan/McGraw-Hill Grade(s) P4NAT Social Studies curriculum (c)2003 Pupil's Edition. One-time non-exclusive North American English and Spanish language editorial rights, pr 100,000 including duplication of PE in TE. No electronic, promotional or other rights granted. |
| 1545 | 00171607 | Tim Fitzharris | Northern Cardinal (Cardinalis cardinalis) close-up, alert and perch | | VA1 714-776 | 1/9/2009 | 209491 | 5/16/2005 | McGraw-Hill Higher Education | 1/4p textbk reuse | $140.00 | INTRODUCING ANTHROPOLOGY 3/e by Michael Park. One-time, non-exclusive North American English language editorial print textbook rights, print 25,000. No electronic rights granted. |
| 1546 | 00171607 | Tim Fitzharris | Northern Cardinal (Cardinalis cardinalis) close-up, alert and perch | | VA1 714-776 | 1/9/2009 | 213782 | 8/31/2007 | McGraw-Hill Higher Education | 1/4p txbk reuse | $210.00 | Introducing Anthropology, 4/e by Michael Park. One-time, non-exclusive world English language editorial rights, print run <20,000. No electronic rights granted. |
| 1547 | 00122150 | Mitsuaki Iwago | Spotted Hyena (Crocuta crocuta) mother nursing pup while anot | | VA1 714-780 | 1/9/2009 | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1548 | 00122150 | Mitsuaki Iwago | Spotted Hyena (Crocuta crocuta) mother nursing pup while anot | | VA1 714-780 | 1/9/2009 | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1549 | 00141492 | Tui De Roy | Golden Lion Tamarin (Leontopithecus rosalia) portrait, Poco Das | | VA1 714-821 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1550 | 00141721 | Tui De Roy | Great Frigatebird (Fregata minor) male in courtship display with | | VA1 714-821 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1551 | 00141574 | Tui De Roy | Scarlet Macaw (Ara macao) pair perched on tree limb, originally | | VA1 714-821 | 1/9/2009 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1552 | 00141574 | Tui De Roy | Scarlet Macaw (Ara macao) pair perched on tree limb, originally | | VA1 714-821 | 1/9/2009 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1553 | 00141575 | Tui De Roy | Scarlet Macaw (Ara macao) pair in rainforest canopy, originally h | | VA1 714-821 | 1/9/2009 | 213689 | 8/16/2007 | Macmillan/McGraw Hill | 1/2p txbk | $406.25 | PO# RD06-ABK-C0353-S1280. Reading 2006 Pupil Activity Book GR.PK. One-time, non-exclusive North American English language print and electronic editorial rights, print run 100,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. |
| 1554 | 00141575 | Tui De Roy | Scarlet Macaw (Ara macao) pair in rainforest canopy, originally h | | VA1 714-821 | 1/9/2009 | 213849 | 9/12/2007 | School Solutions | spot txbk reuse | $168.75 | Macmillan Science: A Closer Look, Grade 4 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1555 | 00141693 | Tui De Roy | Great Frigatebird (Fregata minor) recently formed pair, female in | | VA1 714-821 | 1/9/2009 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1556 | 00141742 | Tui De Roy | The rainless coast of the Atacama Desert is bordered by rich Hum | | VA1 714-821 | 1/9/2009 | 214395 | 12/4/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $330.00 | Timelinks New York SE Grade 5 Vol. 2. One-time, non-exclusive world English language print and electronic editorial rights, print run <250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by R. Ray/ Quarasan. |
| 1557 | 00141575 | Tui De Roy | Scarlet Macaw (Ara macao) pair in rainforest canopy, originally h | | VA1 714-821 | 1/9/2009 | 215380 | 5/13/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $480.00 | Exploring Our World National SE (c) 2009. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1558 | 00141574 | Tui De Roy | Scarlet Macaw (Ara macao) pair perched on tree limb, originally h | | VA1 714-821 | 1/9/2009 | 215619 | 6/24/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science Georgia Grade 4 Visual Literacy. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 1559 | 00141575 | Tui De Roy | Scarlet Macaw (Ara macao) pair in rainforest canopy, originally h | | VA1 714-821 | 1/9/2009 | 216171 | 9/23/2008 | Macmillan/McGraw Hill | 1/2p txbk | $513.75 | Reading 2010 California Gr. K CA Student Activity Book. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights for use in all components including but not limited to: RD10 & RD11/ Student Activity Book, Teacher's Edition, TeacherWorks Plus (CD-ROM), Online Teacher Edition & Classroom Presentation Toolkit. Term: 6 years. Print run includes all reprint editions, including minor revisions in which no more than 10% of the total photo content has changed, and abridged and custom versions. Formats: Print/hard copy, CDs and other hard copy electronic media, internet and online use (number of licensed users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print and audio and electronic formats. Promotional use of image is limited to use of image in context of original use, ie. a product shot, and not on a stand alone basis. |
| 1560 | 00180433 | Thomas Mangelsen | Bengal Tiger (Panthera tigris tigris) concealed in green grass, Ban | | VA1 715-022 | 1/9/2009 | 213202 | 5/11/2007 | Macmillan/McGraw Hill | 2/3 p, kids book | $531.25 | RD 10 Red Brick Learning Decodable Readers Grades 1 & 2. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 250,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content) and reprint editions for the life of the component. Electronic rights for ten years. * Invoice requested by Kara Birr of Captstone Press. * |
| 1561 | 00180320 | Thomas Mangelsen | Bohemian Waxwing (Bombycilla garrulus) eating berries on tree, | | VA1 715-022 | 1/9/2009 | 213537 | 7/18/2007 | SRA/McGraw-Hill | 1/2p editorial | $412.50 | OCR Imagine It! ~2008 Grade 1 Book 1. ISBN: 0-07-609641 One-time, non-exclusive world English and Spanish print and electronic editorial rights, total print run 250,000. Electronic rights for six years. |
| 1562 | 00191879 | Konrad Wothe | Southern Cassowary (Casuarius casuarius) standing in dense vege | | VA1 715-023 | 1/9/2009 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook inside | $297.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 1563 | 00191879 | Konrad Wothe | Southern Cassowary (Casuarius casuarius) standing in dense vege | | VA1 715-023 | 1/9/2009 | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook "extranet" | $100.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 1564 | 00195364 | Konrad Wothe | Pasque Flower (Pulsatilla sp) on hillside beneath shining sun, Bar | | VA1 715-023 | 1/9/2009 | 213202 | 5/11/2007 | Macmillan/McGraw Hill | 2/3 p, kids book | $531.25 | RD 10 Red Brick Learning Decodable Readers Grades 1 & 2. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 250,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content) and reprint editions for the life of the component. Electronic rights for ten years. * Invoice requested by Kara Birr of Captstone Press. * |
| 1565 | 00197183 | Konrad Wothe | European Rabbit (Oryctolagus cuniculus) grooming itself among t | | VA1 715-023 | 1/9/2009 | 213202 | 5/11/2007 | Macmillan/McGraw Hill | 2/3 p, kids book | $531.25 | RD 10 Red Brick Learning Decodable Readers Grades 1 & 2. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 250,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content) and reprint editions for the life of the component. Electronic rights for ten years. * Invoice requested by Kara Birr of Captstone Press. * |
| 1566 | 00196664 | Konrad Wothe | Yellow-necked Field Mouse (Apodemus flavicollis) on moss-cover | | VA1 715-023 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1567 | 00194257 | Konrad Wothe | Red Tussock (Chionochloa rubra), South Island, New Zealand | | VA1 715-023 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1568 | 00197159 | Konrad Wothe | Fiddler Crab (Uca maracoani) waving, Caroni Swamps, Trinidad, V | | VA1 715-023 | 1/9/2009 | 213772 | 8/30/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 5 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1569 | 00196668 | Konrad Wothe | Yellow-necked Field Mouse (Apodemus flavicollis) nibbling on mo | | VA1 715-023 | 1/9/2009 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 1570 | 00196283 | Konrad Wothe | Insect camouflaged as thorn on plant stem, Pantanal, Brazil | | VA1 715-023 | 1/9/2009 | 214923 | 2/25/2008 | Macmillan/McGraw Hill | FP edit | $468.75 | PO# RD09-OLV-K-C0353-S1488. READING 2009 Florida Oral Vocabulary Cards. One-time, non-exclusive North American print and electronic English and Spanish editorial rights, print run 25,000 in all formats including online versions for the life of the component. Print run includes all reprint editions, including minor revisions (change of <10% aggregate photo content), and abridged and custom published versions for 6 years. |
| 1571 | 00193313 | Konrad Wothe | Brown Gardener (Amblyornis inornatus) and his bower, Arfak Mo | | VA1 715-023 | 1/9/2009 | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 1572 | 00196283 | Konrad Wothe | Insect camouflaged as thorn on plant stem, Pantanal, Brazil | | VA1 715-023 | 1/9/2009 | 215110 | 3/26/2008 | Macmillan/McGraw Hill | FP edit | $531.25 | CA_RD10 Oral Langauge Vocabulary Cards, Grades K-3. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 100,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1573 | 00971842 | Birgitte Wilms | Spotted Anemone Crab (Neopetrolisthes maculatus) female on A | | VA1 715-024 | 1/9/2009 | 213865 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. Nature's Partners 0022859047. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1574 | 00971068 | Chris Newbert | Blackfinned Clownfish (Amphiprion percula) pair in Magnificent S | | VA1 715-025 | 1/9/2009 | 209438 | 5/3/2005 | Macmillan/McGraw Hill | 1/4p txbk | $406.00 | PO# SC05-PEX-P4-C0353-2665 Science 2005 PE Gr. 4. Non-exclusive U.S. English and Spanish language editorial print and electronic textbook rights, print run 250,000. License to include minor revision and reprint editions in which up to 10% of the aggregate photographic content has changed as well as gratis program ancillaries as per contract singed 5/3/05. |
| 1575 | 00971096 | Chris Newbert | Crown-of-thorns Starfish (Acanthaster planci) leg detail showing s | | VA1 715-025 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot/ CO txbk | $600.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1576 | 00971119 | Chris Newbert | Crown-of-thorns Starfish (Acanthaster planci) detail, Kona, Hawai | | VA1 715-025 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot/ CO txbk | $600.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1577 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213128 | 5/2/2007 | SRA/McGraw-Hill | 3/4p cover txbk | $1,125.00 | Fluency Readers Grade 3 (c) 2006. One-time, non-exclusive world English and language editorial rights, print run 250.000. No electronic rights requested. |
| 1578 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213128 | 5/2/2007 | SRA/McGraw-Hill | 1/3p cover txbk reuse | $937.00 | Fluency Readers Grade 3 (c) 2006. One-time, non-exclusive world English and language editorial rights, print run 250.000. No electronic rights requested. |
| 1579 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213128 | 5/2/2007 | SRA/McGraw-Hill | 1/4p back cov reuse | $281.00 | Fluency Readers Grade 3 (c) 2006. One-time, non-exclusive world English and language editorial rights, print run 250.000. No electronic rights requested. |
| 1580 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213128 | 5/2/2007 | SRA/McGraw-Hill | 1/4p back cov reuse | $281.00 | Fluency Readers Grade 3 (c) 2006. One-time, non-exclusive world English and language editorial rights, print run 250.000. No electronic rights requested. |
| 1581 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213128 | 5/2/2007 | SRA/McGraw-Hill | 3/4p txbk reuse | $244.00 | Fluency Readers Grade 3 (c) 2006. One-time, non-exclusive world English and language editorial rights, print run 250.000. No electronic rights requested. |
| 1582 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213128 | 5/2/2007 | SRA/McGraw-Hill | 3/4p txbk reuse | $244.00 | Fluency Readers Grade 3 (c) 2006. One-time, non-exclusive world English and language editorial rights, print run 250.000. No electronic rights requested. |
| 1583 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1584 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | 2pp txbk P/U | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213716 | 8/23/2007 | Macmillan/McGraw Hill | 2pp editorial | $875.00 | SC08-PEX-5-C0353-S1265 Science California Grade 5 PE. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 500,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 8/23/07. Invoice requested by Robin Sands. |
| 1586 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213716 | 8/23/2007 | Macmillan/McGraw Hill | spot edit reuse | $234.37 | SC08-PEX-5-C0353-S1265 Science California Grade 5 PE. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 500,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 8/23/07. Invoice requested by Robin Sands. |
| 1587 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 213716 | 8/23/2007 | Macmillan/McGraw Hill | spot editorial reuse | $234.37 | SC08-PEX-5-C0353-S1265 Science California Grade 5 PE. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 500,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 8/23/07. Invoice requested by Robin Sands. |
| 1588 | 00971037 | Chris Newbert | Common Lionfish (Pterois volitans) swimming over coral reef, Re | | VA1 715-025 | 1/9/2009 | 214204 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk reuse CO addt'l | $50.00 | Macmillan Science: A Closer Look, Grade 5 NA PE. (c) 2008 ISBN:0-02-284138-5. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. The two images billed were originally billed on invoice 213251, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 1589 | 00200759 | Gerry Ellis | Mt Mikeno, Democratic Republic of the Congo, foreground sub-a | | VA1 715-026 | 1/9/2009 | 202768 | 6/5/2001 | Glencoe-McGraw Hill | extranet | $100.00 | Glencoe World Geography SE (c) 2003 One-time non-exclusive North American English language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years. |
| 1590 | 00200759 | Gerry Ellis | Mt Mikeno, Democratic Republic of the Congo, foreground sub-a | | VA1 715-026 | 1/9/2009 | 202768 | 6/5/2001 | Glencoe-McGraw Hill | co/fp textbook | $400.00 | Glencoe World Geography SE (c) 2003 One-time non-exclusive North American English language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years. |
| 1591 | 00206407 | Gerry Ellis | African Elephant (Loxodonta africana) keeper Patrick with Lingwe | | VA1 715-026 | 1/9/2009 | 207878 | 4/19/2004 | The Wright Group/McGraw Hill | 1/4 p, text/elect - reuse | $270.00 | Wright Group/McGraw-Hill: Explore More (Job#W03LB04) (c) 2004. guided reading series. One-time, non-exclusive world English language interior editorial use in the education market. Textbook print run under 40,000, permission to show reduced facsimilies of the pupil edition pages in complimentary material, as well as electronic rights. No other print or electonic rights granted. Research and licensing done by Quarasan. |
| 1592 | 00206407 | Gerry Ellis | African Elephant (Loxodonta africana) keeper Patrick with Lingwe | | VA1 715-026 | 1/9/2009 | 207878 | 4/19/2004 | The Wright Group/McGraw Hill | 3/4 text/elect | $487.50 | Wright Group/McGraw-Hill: Explore More (Job#W03LB04) (c) 2004. guided reading series. One-time, non-exclusive world English language interior editorial use in the education market. Textbook print run under 40,000, permission to show reduced facsimilies of the pupil edition pages in complimentary material, as well as electronic rights. No other print or electonic rights granted. Research and licensing done by Quarasan. |
| 1593 | 00205770 | Gerry Ellis | Spruce and deciduous trees advancing into former Beaver pond, | | VA1 715-026 | 1/9/2009 | 208827 | 12/16/2004 | Macmillan/McGraw Hill | FP txbk | $531.25 | PO# MA04-PEX-P4-C0353-2191 MATH 2004 Pupil Edition Grade P4. One-time non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000, electronic product duration 6 years. Additional right as per contract signed 12/16/04 in accordance with our pricing agreement. |
| 1594 | 00200852 | Gerry Ellis | Chimpanzee (Pan troglodytes) pair grooming, Gombe Stream Nat | | VA1 715-026 | 1/9/2009 | 209579 | 6/1/2005 | McGraw-Hill | 1/4p txbk | $175.00 | Physical Anthropology by Phil Stein ISBN: 0072994835. One-time, non-exclusive North American English language editorial rights, print run 16,000. No electronic rights granted. |
| 1595 | 00206288 | Gerry Ellis | Wandering Spider (Cupiennius coccineus) with egg sac under abd | | VA1 715-026 | 1/9/2009 | 210432 | 12/1/2005 | Macmillan/McGraw Hill | spot txbk | $375.00 | RD06 Grade 1-5. One-time, non-exclusive US English editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 500,000. Term for intangible components- Internet- is 6 years ending 12/2012. |
| 1596 | 00206225 | Gerry Ellis | Black-handed Spider Monkey (Ateles geoffroyi) mother with baby | | VA1 715-026 | 1/9/2009 | 211597 | 7/26/2006 | Macmillan/McGraw Hill | 1/4 p, textbook | $343.75 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 2: Giraffes of the Savanna - On Level (ISBN#0-02-192635-2) print run 100,000; Sloths of the Rainforest - Beyond Level (ISBN#02-0-192601-8) print run 100,000; The Rainforest - Approaching Level (ISBN#0-02-192574-7) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 00200205 | Gerry Ellis | Northern Spotted Owl (Strix occidentalis caurina) on moss covere | | VA1 715-026 | 1/9/2009 | 211599 | 7/26/2006 | Macmillan/McGraw Hill | 1/2 p, textbook | $531.25 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 5: Animal Observers - On Level (ISBN#0-02-193286-7 print run 100,000; Wildfire! - Beyond Level (ISBN#02-0-193233-6) print run 100,000; Partners: Endangered Animals and Their Habitats - Approaching Level (ISBN#0-02-193197-6) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 1598 | 00204934 | Gerry Ellis | Leaf drip tips, tropical lowland rainforest, Gombe Stream, Tanzan | | VA1 715-026 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1599 | 00205987 | Gerry Ellis | White-tailed Deer (Odocoileus virginianus) doe and fawn, North / | | VA1 715-026 | 1/9/2009 | 213771 | 8/30/2007 | School Solutions | 1/2p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 2 Ohio (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1600 | 00205436 | Gerry Ellis | Stick Insect on leaf, Gulf region, Papua New Guinea | | VA1 715-026 | 1/9/2009 | 215777 | 7/16/2008 | School Solutions/ McGraw-Hill | spot txbk | $894.00 | MMH Math Connects NA Grade 3 SE. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,00,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 1601 | 00201122 | Gerry Ellis | Olive Baboon (Papio anubis) holding infant, Gombe Stream Natio | | VA1 715-026 | 1/9/2009 | 216225 | 10/3/2008 | Macmillan/McGraw Hill | 1/2 p, text/elect | $787.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Grades 1-5 California Pupils' Edition, program RD10. One-time, non-exclusive world English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1602 | 00205284 | Gerry Ellis | Clearing of tropical rainforest south of Lake Kutubu for Gobe oil c | | VA1 715-026 | 1/9/2009 | 216415 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk | $412.50 | The Living World, 6e by George Johnson & Jonathan Losos. ISBN:007-337797-X. One-time, non-exclusive print and electronic editorial rights, print run 39,500. Print run includes all delivery methods( e-book, and customized versions) Image may not be included in the Instructor's Online Image Bank. |
| 1603 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 180448 | 3/26/1998 | McGraw-Hill | 12.15/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 1604 | 00151725 | Fred Bavendam | Rock Crab (Nectocarcinus integrifrons) eating a scallop, Edithburg | | VA1 715-027 | 1/9/2009 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1605 | 00151725 | Fred Bavendam | Rock Crab (Nectocarcinus integrifrons) eating a scallop, Edithburg | | VA1 715-027 | 1/9/2009 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1606 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 200267 | 2/29/2000 | McGraw-Hill Higher Education | 1/4p transparency | $150.00 | Mader "Biology 7/e VRL (Visual Resource Library). One-time, non-exclusive world English language editorial electron transparency, 500 print run. |
| 1607 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 200268 | 2/29/2000 | McGraw-Hill Higher Education | 1/4p cd/rom | $150.00 | Mader: Biology 7/e Cd rom T/A the textbook. ISBN#0-07-240998-3. One-time, non-exclusive world English language editorial print cd-rom, pr 18,000. |
| 1608 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 200269 | 2/29/2000 | McGraw-Hill Higher Education | 1/4p editorial/textbook | $300.00 | Mader: Biology 7/e, ISBN#0-07-013657-2. One-time, non-exclusive world English language editorial print textbook rights, pr 100,000. No electronic rights granted. |
| 1609 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 200270 | 2/29/2000 | McGraw-Hill Higher Education | website | $200.00 | Mader: Biology 7/e website. One-time, non-exclusive world English website, secondary page, 72 dpi for 2 years. |
| 1610 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 201401 | 11/7/2000 | McGraw-Hill | 15.15/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 1611 | 00151725 | Fred Bavendam | Rock Crab (Nectocarcinus integrifrons) eating a scallop, Edithburg | | VA1 715-027 | 1/9/2009 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1612 | 00151920 | Fred Bavendam | Ascidian (Corella willmeriana), Quadra Island, British Columbia, C | | VA1 715-027 | 1/9/2009 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1613 | 00151920 | Fred Bavendam | Ascidian (Corella willmeriana), Quadra Island, British Columbia, C | | VA1 715-027 | 1/9/2009 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1614 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 204486 | 4/24/2002 | McGraw-Hill Higher Education | Textbook CD-ROM | $100.00 | Mader: INQUIRY INTO LIFE 10/e ISBN:0-07-239965-1. One-time non-exclusive US English language editorial textbook rights, PR 98,000 with 10% world distribution; instructors CD-ROM print run 500 distributed free of charge. No web rights granted. |
| 1615 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 204486 | 4/24/2002 | McGraw-Hill Higher Education | 1/4p textbook | $250.00 | Mader: INQUIRY INTO LIFE 10/e ISBN:0-07-239965-1. One-time non-exclusive US English language editorial textbook rights, PR 98,000 with 10% world distribution; instructors CD-ROM print run 500 distributed free of charge. No web rights granted. |
| 1616 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 205441 | 12/6/2002 | McGraw-Hill Higher Education | CD-ROM txtbk | $100.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |
| 1617 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 205441 | 12/6/2002 | McGraw-Hill Higher Education | 1/4p edit/txtbk | $240.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |
| 1618 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | CD-ROM txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 1619 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | web txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 1620 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | FP/ CO txtbk | $400.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 1621 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1622 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1623 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 208652 | 11/12/2004 | McGraw-Hill Higher Education | 1/4p txbk | $257.81 | Mader: Inquiry into Life 11/e ISBN: 0-07-242197-5. One-time, non-exclusive Portuguese and US English language editorial print textbook rights, print run 100,000 with 10% world distribution. Mader: Inquiry into Life 11/e DCM ISBN: 0-07-242210-6 US English language CD-ROM distributed gratis to instructors, print run 500 with 10% world distribution. |
| 1624 | 00154072 | Fred Bavendam | Green Sea Turtle (Chelonia mydas), Galapagos Islands, Ecuador | | VA1 715-027 | 1/9/2009 | 208826 | 12/16/2004 | Macmillan/McGraw Hill | 1/3p txbk | $406.25 | PO# MA04-PEX-P6-C0353-2185 MATH 2004 Pupil Edition Grade P6. One-time non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000, electronic product duration 6 years. Additional right as per contract signed 12/16/04 in accordance with our pricing agreement. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | FP txbk CO | $100.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 1626 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 209303 | 4/4/2005 | McGraw-Hill Higher Education | 1/4p txbk PU | $200.00 | Mader: BIOLOGY 9e ISBN: 0-07-246463-1 One-time, non-exclusive Chinese language and US English language editorial textbook rights: English print run 124,000 with 10% world distribution; Chinese print run 3,000. |
| 1627 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 209304 | 4/4/2005 | McGraw-Hill Higher Education | txbk CD-ROM | $100.00 | Mader: BIOLOGY 9e ISBN: 0-07-295427-2 DCM One-time, non-exclusive US English language electronic textbook rights: CD-ROM print run 500 with 10% world distribution. Print rights billed invoice # 209303 |
| 1628 | 00154155 | Fred Bavendam | Scalloped Hammerhead Shark (Sphyrna lewini) close-up portrait ( | | VA1 715-027 | 1/9/2009 | 209545 | 5/26/2005 | Macmillan/McGraw Hill | spot txbk | $225.00 | PO# SC05-NCP-P4-C0353-2790 SCIENCE 2005 PE Grade P4. One-time, non-exclusive US English language print and electronic editorial rights, print run 60,000 includes all reprint editions, including minor revisions of up to 10% of the aggregate photographic content. Additional rights as per contract singed 5/26/05. |
| 1629 | 00154155 | Fred Bavendam | Scalloped Hammerhead Shark (Sphyrna lewini) close-up portrait ( | | VA1 715-027 | 1/9/2009 | 209578 | 6/1/2005 | Macmillan/McGraw Hill | spot txbk | $225.00 | PO# SC05-NCP-P5-C0353-2619 SCIENCE 2005 PE Grade P5 (c) 2005. One-time non-exclusive North American English language editorial rights, print run 60,000. Additional rights as per contract signed 6/1/05. |
| 1630 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1631 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1632 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1633 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 211521 | 7/10/2006 | McGraw-Hill Higher Education | 1/4 text/elect | $337.50 | The Living World, 5e by George B. Johnson (ISBN#0-07-2986670). One-time, non-exclusive, United States English language with 10% world distribution, print textbook rights, print run 40,000; Chinese language translation print run 3,000 and CD print run 1,000. No other print or electronic rights granted. Invoice requested by Emily A. Tietz. |
| 1634 | 00151920 | Fred Bavendam | Ascidian (Corella willmeriana), Quadra Island, British Columbia, C | | VA1 715-027 | 1/9/2009 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1635 | 00151920 | Fred Bavendam | Ascidian (Corella willmeriana), Quadra Island, British Columbia, C | | VA1 715-027 | 1/9/2009 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1636 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | CD-ROM txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 1637 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | web txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 1638 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | FP/ CO txbk | $192.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 1639 | 00150236 | Fred Bavendam | Seahorse (Hippocampus sp) next to corals, Andaman Sea, Thailar | | VA1 715-027 | 1/9/2009 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | FP txbk CO | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 1640 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 211937 | 9/28/2006 | McGraw-Hill Higher Education | 1/4p txbk P/U | $337.50 | Essentials of the Living World 2e by George B. Johnson ISBN: 0-07-3525421 (a smaller version of The Living World 5e ISBN: 0-07-2986670). One time, non-exclusive, US English language editorial rights, print run <16,250 with 10% world distribution; Chinese language translation print run 1,500; and CD print run 250. |
| 1641 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 212241 | 11/28/2006 | McGraw-Hill Higher Education | 1/4p txbk reuse | $300.00 | Mader, INQUIRY INTO LIFE, 12e ISBN: 0-07-298675-1. One-time, non-exclusive US English language and Chinese language editorial rights, print run 55,600 in English with up to 10% world distribution and 1,500 in Chinese. Mader, INQUIRY INTO LIFE, 12e DCM ISBN: 0-07-298676X. One-time, non-exclusive US English language electroinc editorial rights, CD-ROM print run 1,200 with up to 10% world distribution. Invoice requested by J. Herbert. |
| 1642 | 00154081 | Fred Bavendam | Green Sea Turtle (Chelonia mydas), Galapagos Islands, Ecuador | | VA1 715-027 | 1/9/2009 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1643 | 00151551 | Fred Bavendam | American Lobster (Homarus americanus), Rockport, Maine | | VA1 715-027 | 1/9/2009 | 215267 | 4/22/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect | $562.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1644 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1645 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1646 | 00151551 | Fred Bavendam | American Lobster (Homarus americanus), Rockport, Maine | | VA1 715-027 | 1/9/2009 | 216043 | 8/27/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect | $422.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1647 | 00151551 | Fred Bavendam | American Lobster (Homarus americanus), Rockport, Maine | | VA1 715-027 | 1/9/2009 | 216225 | 10/3/2008 | Macmillan/McGraw Hill | spot, text/elect | $700.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Grades 1-5 California Pupils' Edition, program RD10. One-time, non-exclusive world English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1648 | 00150393 | Fred Bavendam | Blue Spotted Fantail Stingray (Taeniura lymma), Red Sea, Egypt | | VA1 715-027 | 1/9/2009 | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $337.50 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 1649 | 00150208 | Fred Bavendam | Brown Snapping Shrimp (Alpheus armatus) on coral, Bonaire, Net | | VA1 715-027 | 1/9/2009 | 216415 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $310.00 | The Living World, 6e by George Johnson & Jonathan Losos. ISBN:007-337797-X. One-time, non-exclusive print and electronic editorial rights, print run 39,500. Print run includes all delivery methods( e-book, and customized versions) Image may not be included in the Instructor's Online Image Bank. |
| 1650 | 00600199 | Matthias Breiter | Steller's Sea Lion (Eumetopias jubatus) on buoy, Cordova, Prince | | VA1 715-028 | 1/9/2009 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | 1 1/2p txbk | $781.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 1651 | 00600199 | Matthias Breiter | Steller's Sea Lion (Eumetopias jubatus) on buoy, Cordova, Prince | | VA1 715-028 | 1/9/2009 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | spot txbk 2nd use | $350.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652 | 00600199 | Matthias Breiter | Steller's Sea Lion (Eumetopias jubatus) on buoy, Cordova, Prince | | VA1 715-028 | 1/9/2009 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | spot txbk 2nd use | $350.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 1653 | 00140005 | Tui De Roy | Volcanic eruption with lava fountaining and splatter cone format | | VA1 715-029 | 1/9/2009 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1654 | 00140005 | Tui De Roy | Volcanic eruption with lava fountaining and splatter cone format | | VA1 715-029 | 1/9/2009 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1655 | 00140005 | Tui De Roy | Volcanic eruption with lava fountaining and splatter cone format | | VA1 715-029 | 1/9/2009 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 1656 | 00141110 | Tui De Roy | Steam spews from erupting geysers, geyser geothermal field, Icel | | VA1 715-029 | 1/9/2009 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1657 | 00141110 | Tui De Roy | Steam spews from erupting geysers, geyser geothermal field, Icel | | VA1 715-029 | 1/9/2009 | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1658 | 00141072 | Tui De Roy | Galapagos Giant Tortoise (Geochelone nigra) on caldera rim, Alce | | VA1 715-029 | 1/9/2009 | 204963 | 8/13/2002 | McGraw-Hill Higher Education | 5.28/1/4p.textbook | $190.00 | Introduction To Geography 9/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 250, images will be low res (72 dpi). |
| 1659 | 00141072 | Tui De Roy | Galapagos Giant Tortoise (Geochelone nigra) on caldera rim, Alce | | VA1 715-029 | 1/9/2009 | 208544 | 10/18/2004 | McGraw-Hill Higher Education | educ CD-ROM | $100.00 | Introduction To Geography 10/e by Getis/Getis/Fellmann, isbn: 0-07-282685-1. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 35,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 500, images will be low res (72 dpi). * Images researched by Toni Michaels of PhotoFind * |
| 1660 | 00141072 | Tui De Roy | Galapagos Giant Tortoise (Geochelone nigra) on caldera rim, Alce | | VA1 715-029 | 1/9/2009 | 208544 | 10/18/2004 | McGraw-Hill Higher Education | 1/4 p, textbook - PU | $160.00 | Introduction To Geography 10/e by Getis/Getis/Fellmann, isbn: 0-07-282685-1. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 35,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 500, images will be low res (72 dpi). * Images researched by Toni Michaels of PhotoFind * |
| 1661 | 00141072 | Tui De Roy | Galapagos Giant Tortoise (Geochelone nigra) on caldera rim, Alce | | VA1 715-029 | 1/9/2009 | 210939 | 3/16/2006 | McGraw-Hill | 1/4 p, text/CD reuse | $270.00 | Introduction to Geography, 11/e by Getis/Getis/Fellmann (ISBN#007-305126-8) One-time, non-exclusive US English language editorial textbook rights, print run 25,500 with up to 10% worldwide distribution, Chinese language translation print run 1,500. Images will be used on CD-ROM provided gratis to instructors, print run 500. No web rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1662 | 00141033 | Tui De Roy | Olive Ridley Sea Turtle (Lepidochelys olivacea) swimming in open | | VA1 715-029 | 1/9/2009 | 211171 | 4/28/2006 | Time for Kids School Publishing | 2 pp, textbook | $475.00 | Glencoe Jamestown Magazine, Level 3B (c) 2006. One-time, non-exclusive, North American English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 7,500, world English. No other print or electronic rights granted. |
| 1663 | 00141033 | Tui De Roy | Olive Ridley Sea Turtle (Lepidochelys olivacea) swimming in open | | VA1 715-029 | 1/9/2009 | 211171 | 4/28/2006 | Time for Kids School Publishing | spot, textbook | $125.00 | Glencoe Jamestown Magazine, Level 3B (c) 2006. One-time, non-exclusive, North American English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 7,500, world English. No other print or electronic rights granted. |
| 1664 | 00141033 | Tui De Roy | Olive Ridley Sea Turtle (Lepidochelys olivacea) swimming in open | | VA1 715-029 | 1/9/2009 | 211373 | 6/6/2006 | Time for Kids | 2 pp, edit text | $600.00 | Glencoe supplementary reading program. In Time Magazine Grade 6, magazine 2. One-time, non-exclusive, North American English and Spanish language print editorial rights, print run up to 10,000. Images originally appeared in Time's 12/13/04 issue. No other print or electronic rights granted. |
| 1665 | 00141033 | Tui De Roy | Olive Ridley Sea Turtle (Lepidochelys olivacea) swimming in open | | VA1 715-029 | 1/9/2009 | 211373 | 6/6/2006 | Time for Kids | spot edit supp, reuse | $150.00 | Glencoe supplementary reading program. In Time Magazine Grade 6, magazine 2. One-time, non-exclusive, North American English and Spanish language print editorial rights, print run up to 10,000. Images originally appeared in Time's 12/13/04 issue. No other print or electronic rights granted. |
| 1666 | 00141110 | Tui De Roy | Steam spews from erupting geysers, geyser geothermal field, Icel | | VA1 715-029 | 1/9/2009 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 1667 | 00141110 | Tui De Roy | Steam spews from erupting geysers, geyser geothermal field, Icel | | VA1 715-029 | 1/9/2009 | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1668 | 00140908 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) underwater feeding on | | VA1 715-029 | 1/9/2009 | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1669 | 00140908 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) underwater feeding on | | VA1 715-029 | 1/9/2009 | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1670 | 00141030 | Tui De Roy | Ringed Seal (Phoca hispida) surfacing in brash ice, Svalbard Archi | | VA1 715-029 | 1/9/2009 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 1671 | 00141033 | Tui De Roy | Olive Ridley Sea Turtle (Lepidochelys olivacea) swimming in open | | VA1 715-029 | 1/9/2009 | 215267 | 4/22/2008 | Macmillan/McGraw Hill | full p, text/elect | $787.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1672 | 00141112 | Tui De Roy | Marsh Saxifrage (Saxifraga hirculus) in bloom on tundra, Homsun | | VA1 715-029 | 1/9/2009 | 215398 | 5/19/2008 | School Solutions Group | 1/2 pg txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1673 | 00141345 | Tui De Roy | Short-tailed Albatross (Phoebastria albatrus) decoys donated fro | | VA1 715-029 | 1/9/2009 | 216601 | 12/10/2008 | Macmillan/McGraw Hill | 1/2p txbk | $680.00 | Primary Program: Visual Vocabulary Resources Grade 4 RD10 (0-02-201844-1). Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, Unit Run 250,000.Unit run includes all components and formts listed herein. Components: including but not limited to RD10 & RD 11/ Visual Vocalublary Resources, TE, ELD Teacher's Guide,. TeacherWorks Plus (CD-ROM), Online TE, ELD TeacherWorks Plus (CD-ROM) & Classroom Presentation Tookit (CD-ROM). Formats: print/hard copy, CDs, and other hard copy electronic media, password protected internet and online use, VHS and video; specialized formats for students for disabilities. Edition in all formats listed. Unit run includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changed, and abridged and custom published versions. Formats: print/hard copy, CDs, and other hard copy electronic media, password protected internet and online use, VHS and video; specialized formats for students for disabilities. Term for electronic use: six (6) years. Promotional Use: images may be used at they appear in any component (Product Shot) in promotional and marketing materials.Such uses are not included in the Unit Run. |
| 1674 | 00173843 | Tim Fitzharris | Northern Elephant Seal (Mirounga angustirostris) males fighting, | | VA1 715-030 | 1/9/2009 | 212104 | 11/7/2006 | School Solutions Group | 1/4p txbk | $500.00 | Middle School Science Grade 7 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 1675 | 00173824 | Tim Fitzharris | Brown Pelican (Pelecanus occidentalis) flying, California | | VA1 715-030 | 1/9/2009 | 216225 | 10/3/2008 | Macmillan/McGraw Hill | spot, text/elect | $700.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Grades 1-5 California Pupils' Edition, program RD10. One-time, non-exclusive world English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1676 | 00087614 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) underwater trio, captive | | VA1 715-035 | 1/9/2009 | 207149 | 11/18/2003 | McGraw-Hill | cover, lab manual | $900.00 | Biological Investigations, 7ed by Warren D. Dolphin (c) 2005. (ISBN#0-07255285-9) One-time, non-exclusive, world English language print editorial lab maual rights, print run 16,000 over three years. Image to comprise 1/2 of front cover. No other print or electronic rights granted. |
| 1677 | 00129968 | Flip Nicklin | Humpback Whale (Megaptera novaeangliae) males competing fo | | VA1 715-035 | 1/9/2009 | 212548 | 2/1/2007 | McGraw-Hill Higher Education | ed web 6 y | $150.00 | Biology: Dimensions of Life, 1e on-line chapter (ISBN: 007-295269-5) by Jannan Jenner & Joelle Presson. One time, non-exclusive, password-protected wevsite use, estimated audience of 35,000 over life of edition or up to six years. Invoice requested by Jerry Marshall of Truitt & Marshall. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1678 | 00203026 | Gerry Ellis | Weaver Ant (Oecophylla longinoda) workers on Water Berry (Syz | | VA1 715-043 | 1/9/2009 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1679 | 00203026 | Gerry Ellis | Weaver Ant (Oecophylla longinoda) workers on Water Berry (Syz | | VA1 715-043 | 1/9/2009 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1680 | 00203026 | Gerry Ellis | Weaver Ant (Oecophylla longinoda) workers on Water Berry (Syz | | VA1 715-043 | 1/9/2009 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1681 | 00200311 | Gerry Ellis | Chimpanzee (Pan troglodytes) group grooming, Gombe Stream N | | VA1 715-043 | 1/9/2009 | 209579 | 6/1/2005 | McGraw-Hill | 1/4p txbk | $175.00 | Physical Anthropology by Phil Stein ISBN: 0072994835. One-time, non-exclusive North American English language editorial rights, print run 16,000. No electronic rights granted. |
| 1682 | 00075949 | Jim Brandenburg | Mexican Golden Poppy (Eschscholzia glyptosperma) field with Sa | | VA1 715-045 | 1/9/2009 | 210814 | 2/23/2006 | TIME for Kids School Publishing | 1/2 p, text/elect reuse | $320.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 6, Chapter 1 - Food Webs of Desert & Ocean. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1683 | 00075949 | Jim Brandenburg | Mexican Golden Poppy (Eschscholzia glyptosperma) field with Sa | | VA1 715-045 | 1/9/2009 | 210814 | 2/23/2006 | TIME for Kids School Publishing | cover, text/elect | $900.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 6, Chapter 1 - Food Webs of Desert & Ocean. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1684 | 00064738 | Jim Brandenburg | Arctic Hare (Lepus arcticus) group in snow, Ellesmere Island, Nun | | VA1 715-045 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1685 | 00075949 | Jim Brandenburg | Mexican Golden Poppy (Eschscholzia glyptosperma) field with Sa | | VA1 715-045 | 1/9/2009 | 213755 | 8/29/2007 | Macmillan/McGraw Hill | wrap cover txbk | $1,875.00 | California Science 2008 Leveled Reading (SC08) Grade 6: Food Webs of the Desert and Ocean. ISBN:0-02-284279-4. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1686 | 00075949 | Jim Brandenburg | Mexican Golden Poppy (Eschscholzia glyptosperma) field with Sa | | VA1 715-045 | 1/9/2009 | 213755 | 8/29/2007 | Macmillan/McGraw Hill | 1/2p TOC reuse | $352.00 | California Science 2008 Leveled Reading (SC08) Grade 6: Food Webs of the Desert and Ocean. ISBN:0-02-284279-4. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1687 | 00013265 | Larry Minden | Collared Lizard (Crotaphytus collaris) holding itself up off of hot r | | VA1 715-048 | 1/9/2009 | 213114 | 5/1/2007 | SRA/McGraw-Hill | 1/4p txbk | $413.00 | Snapshots Video Science (c) 2008 StudentT Ed. Level A. Level 3. ISBN: 9780076096794/ 007096793. One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 1688 | 00116449 | Mark Moffett | Tokay Gecko (Gecko gecko) foot pads showing scales which enab | | VA1 715-049 | 1/9/2009 | 202772 | 6/6/2001 | McGraw-Hill Higher Education | 1/4p textbook | $250.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1689 | 00116449 | Mark Moffett | Tokay Gecko (Gecko gecko) foot pads showing scales which enab | | VA1 715-049 | 1/9/2009 | 202772 | 6/6/2001 | McGraw-Hill Higher Education | cd-rom | $100.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 1690 | 00116449 | Mark Moffett | Tokay Gecko (Gecko gecko) foot pads showing scales which enab | | VA1 715-049 | 1/9/2009 | 207594 | 2/6/2004 | McGraw-Hill School Higher Ed | 1/4p edit | $300.00 | ORGANIC CHEMISTRY 1/e by Smith (c)2005 ISBN: 0-07-239746-2 One-time, non-exclusive US English language editorial textbook rights, print run 28,000 with 10% world distribution; ancillary CD-ROM, print run 500. |
| 1691 | 00116449 | Mark Moffett | Tokay Gecko (Gecko gecko) foot pads showing scales which enab | | VA1 715-049 | 1/9/2009 | 208492 | 10/1/2004 | McGraw-Hill | 1/4p CO txbk | $75.00 | ORGANIC CHEMISTRY 1/e by Smith (c)2005 ISBN: 0-07-239746-2 One-time, non-exclusive Korean language editorial textbook rights, print run 2,000. No electronic rights granted. English language rights billed invoice #207594. Invoice requested by Mary Reeg. |
| 1692 | 00129169 | Mark Moffett | Harvester Ant (Messor barbarus) carrying seed, Kerman, Iran | | VA1 715-049 | 1/9/2009 | 209676 | 6/27/2005 | Macmillan/McGraw Hill | <1/4p txbk | $225.00 | PO# SC05-OHP-P2-C0353-2954 SCIENCE 2005 Pupil's Edition Grade P2. One-time, non-exclusive U.S. English language editorial print textbook rights, print run 60,000. License to include minor revision and reprint editions in which up to 10% of the aggregate photographic content has changed as well as gratis program ancillaries as per contract signed 6/8/05. |
| 1693 | 00962613 | Mark Moffett | Fire Ant (Solenopsis geminata) colony with queen ant, workers ar | | VA1 715-049 | 1/9/2009 | 210006 | 9/8/2005 | McGraw-Hill Higher Education | 1/4p txbk | $350.00 | Mader: BIOLOGY 9/e textbook ISBN: 0-07-245463-1 and Mader: Biology 9/e DCM ISBN: 0-07-295427-2. One-time, non-exclusive US English language and Chinese editorial textbook rights. English textbook print run 124,000 ; DCM/CD-ROM print run 500. Chinese textbook print run 3,000. Up to 10% of the US English edition may be distributed worldwide. Invoice requested by Connie Mueller. |
| 1694 | 00116450 | Mark Moffett | Tokay Gecko (Gecko gecko) foot pads showing scales which enab | | VA1 715-049 | 1/9/2009 | 210646 | 1/13/2006 | Time for Kids School Publishing | spot, text/elect | $325.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2006 (c) 2007: Grade 5. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), under 40,000 print run and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate phootgraphic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1695 | 00127829 | Mark Moffett | Ant trapped in resin spilling from the trunk of a rainforest tree, Fr | | VA1 715-049 | 1/9/2009 | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |
| 1696 | 00962613 | Mark Moffett | Fire Ant (Solenopsis geminata) colony with queen ant, workers ar | | VA1 715-049 | 1/9/2009 | 214189 | 10/31/2007 | McGraw-Hill Higher Education | 1/4p txbk | $275.00 | Concepts of Biology 1e by Mader. ISBN: 0-07-340345-8. One-time, non-excluisve world English language print and electronic editorial rights, print run 40,000. |
| 1697 | 00962613 | Mark Moffett | Fire Ant (Solenopsis geminata) colony with queen ant, workers ar | | VA1 715-049 | 1/9/2009 | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk | $337.50 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 1698 | 00160184 | Michael Quinton | Yellowstone fire, burning forest, Yellowstone National Park, Wyo | | VA1 715-053 | 1/9/2009 | 205288 | 10/30/2002 | MacMillan-McGraw Hill | 1/2 p. textbook | $375.00 | Social Studies 2003 Adventure Book, Grade 4 Program. One-time, non-exclusive, world English and Spanish language editorial print textbook rights, print run <100,000. No electronic rights granted. |
| 1699 | 00160184 | Michael Quinton | Yellowstone fire, burning forest, Yellowstone National Park, Wyo | | VA1 715-053 | 1/9/2009 | 211599 | 7/26/2006 | Macmillan/McGraw Hill | 1/4 p, textbook | $343.75 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 5: Animal Observers - On Level (ISBN#0-02-193286-7 print run 100,000; Wildfire! - Beyond Level (ISBN#02-0-193233-6) print run 100,000; Partners: Endangered Animals and Their Habitats - Approaching Level (ISBN#0-02-193197-6) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 1700 | 00160716 | Michael Quinton | Bald Eagle (Haliaeetus leucocephalus) calling on nest, Alaska | | VA1 715-053 | 1/9/2009 | 215254 | 4/17/2008 | Macmillan/McGraw Hill | | $531.25 | Florida Reading 2009 FCAT and SAT10 Test Prep grade 2 One-time, non-exclusive North American (including DODDS military schools), English and Spanish language print and electronic editorial textbook, print run 500,000. Print run includes all formats: print/hard copy, CDs and other hard copy electronic media; internet and online use for a period of 6 years; VHS and video; specialized accessible formats for use by students with disabilities, as well as all gratis ancillaries provided that the image does not become a major new theme or element materially beyond the scope of it's original use. Promotional use of image is limited to use as it originally appears in any component (ie. product shot). Stand alone advertising and promotional use is subject to additional fees. Invoice requested by A. Smith/ Bill Smith Studio. |
| 1701 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 180448 | 3/26/1998 | McGraw-Hill | 2.33/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | 00073059 | Michio Hoshino | Gray Whale (Eschrichtius robustus) trapped by early freeze up, Al | | VA1 715-056 | 1/9/2009 | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbook | $240.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 1703 | 00073059 | Michio Hoshino | Gray Whale (Eschrichtius robustus) trapped by early freeze up, Al | | VA1 715-056 | 1/9/2009 | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 1704 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 201401 | 11/7/2000 | McGraw-Hill | 2.33/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 1705 | 00073059 | Michio Hoshino | Gray Whale (Eschrichtius robustus) trapped by early freeze up, Al | | VA1 715-056 | 1/9/2009 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 1706 | 00073059 | Michio Hoshino | Gray Whale (Eschrichtius robustus) trapped by early freeze up, Al | | VA1 715-056 | 1/9/2009 | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 1707 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1708 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1709 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/3p, text PU | $300.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1710 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/3p, text PU Chi | $82.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1711 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/3p, text PU Span | $82.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1712 | 00073060 | Michio Hoshino | Gray Whale (Eschrichtius robustus) in rescue attempt by Native E | | VA1 715-056 | 1/9/2009 | 211873 | 9/12/2006 | Macmillan/McGraw Hill | 2pp edit | $593.75 | PO# RD06-ELL-C0353-S0647 Reading 2006 ELL Teacher's Guide Gr. 5 (c) 2007. One-time non-exclusive US English and Spanish language print and electronic editorial textbook rights, print run 100,000 to include reprints, gratis program ancillaries and minor revisions of up to 10% of the aggregate photographic content. Term for in tangible component (Internet) is 6 years ending 9/12/12. |
| 1713 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1714 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1715 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1716 | 00090437 | Michio Hoshino | Moose (Alces americanus) with calf, boreal forest, Alaska | | VA1 715-056 | 1/9/2009 | 212932 | 4/6/2007 | McGraw Ryerson, Ltd. | spot txbk | $262.50 | McGraw-Hill Ryerson Canada, INQUIRY INTO BIOLOGY. One-time, non-exclusive Canadian English and French language print and electronic editorial rights, print run 30,000. Print run includes Student edition, Teacher's Resource, Student Study Guide and ancillary aids and derivative works including versions for the visually handicapped. Promotional use is limited to reproduction of the image in-context of the page layout (ie. product shot) . Stand-alone use is available for additional fees. Invoice requested by J. Lam/ Pronk & Associates. |
| 1717 | 00081565 | Michio Hoshino | Caribou (Rangifer tarandus) bull grazing beneath Mt Denali, Dena | | VA1 715-056 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1718 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 1719 | 00081568 | Michio Hoshino | Caribou (Rangifer tarandus) pair grazing on autumn tundra near I | | VA1 715-056 | 1/9/2009 | 214189 | 10/31/2007 | McGraw-Hill Higher Education | 1/4p txbk | $275.00 | Concepts of Biology 1e by Mader. ISBN: 0-07-340345-8. One-time, non-excluisve world English language print and electronic editorial rights, print run 40,000. |
| 1720 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 170925 | 7/15/1997 | Kirchoff/ Wohlberg | 1/4p. inside | $140.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Insects. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 1721 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 170925 | 7/15/1997 | Kirchoff/ Wohlberg | 1/2p. inside | $160.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Insects. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 1722 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 170925 | 7/15/1997 | Kirchoff/ Wohlberg | 1/4 cover | $263.00 | MacMillan/McGraw-Hill "Spotlight Books" copyright 1998: GK Insects. PR 40,000. One-time, non-exclusive North American w/5% Canadian English language editorial rights. |
| 1723 | 00111451 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) retrieving artificial ba | | VA1 715-058 | 1/9/2009 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1724 | 00111451 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) retrieving artificial ba | | VA1 715-058 | 1/9/2009 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1725 | 00111451 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) retrieving artificial ba | | VA1 715-058 | 1/9/2009 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1726 | 00116055 | Mark Moffett | Water Dragon (Physignathus cocincinus) face, Tam Dao National | | VA1 715-058 | 1/9/2009 | 201424 | 11/10/2000 | McGraw-Hill | co <1/4p textbook | $437.50 | Lewis: Life 4e. One-time, non-exclusive world English language editorial print textbook rights, pr 65,000, and cd-rom textbook rights, pr 250. |
| 1727 | 00116056 | Mark Moffett | Asian Painted Frog (Microhyla pulchra) mimicking wood pattern, | | VA1 715-058 | 1/9/2009 | 201424 | 11/10/2000 | McGraw-Hill | co<1/4p textbook | $437.50 | Lewis: Life 4e. One-time, non-exclusive world English language editorial print textbook rights, pr 65,000, and cd-rom textbook rights, pr 250. |
| 1728 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 201632 | 12/21/2000 | McGraw-Hill | 1/4p textbook | $200.00 | Ecology, 2/3 by Manuel Molles. One-time, non-exclusive North American English language editorial print textbook rights, 10% world English, print run 39,000. Copyright July 2001. No electronic rights granted. |
| 1729 | 00116052 | Mark Moffett | Moss Frog (Theloderma corticale) showing texture and coloratior | | VA1 715-058 | 1/9/2009 | 205183 | 10/9/2002 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $180.00 | LIFE 5e by Lewis ISBN: 007-243718-9. One-time non-exclusive North American English language editorial textbook rights, pr 51,500 with 10% world distribution. No electronic rights granted. Previous edition invoiced 11/10/00 #201424. |
| 1730 | 00116055 | Mark Moffett | Water Dragon (Physignathus cocincinus) face, Tam Dao National | | VA1 715-058 | 1/9/2009 | 205183 | 10/9/2002 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $180.00 | LIFE 5e by Lewis ISBN: 007-243718-9. One-time non-exclusive North American English language editorial textbook rights, pr 51,500 with 10% world distribution. No electronic rights granted. Previous edition invoiced 11/10/00 #201424. |
| 1731 | 00116056 | Mark Moffett | Asian Painted Frog (Microhyla pulchra) mimicking wood pattern, | | VA1 715-058 | 1/9/2009 | 205183 | 10/9/2002 | McGraw-Hill School Higher Ed | 1/4p CO txbk reuse | $225.00 | LIFE 5e by Lewis ISBN: 007-243718-9. One-time non-exclusive North American English language editorial textbook rights, pr 51,500 with 10% world distribution. No electronic rights granted. Previous edition invoiced 11/10/00 #201424. |
| 1732 | 00116052 | Mark Moffett | Moss Frog (Theloderma corticale) showing texture and coloratior | | VA1 715-058 | 1/9/2009 | 206651 | 7/2/2003 | McGraw-Hill School Higher Ed | CD txtbk | $100.00 | LIFE 5e by Lewis, Instructors Presentation CD-ROM/ ISBN 007-243830-8. One-time non-exclusive North American English language editorial rights: CD-ROM print run 500 distributed gratis to professors using LIFE 5e by Lewis. Print rights for student edition invoiced 10/9/02, #205183. |
| 1733 | 00116055 | Mark Moffett | Water Dragon (Physignathus cocincinus) face, Tam Dao National | | VA1 715-058 | 1/9/2009 | 206651 | 7/2/2003 | McGraw-Hill School Higher Ed | CD txtbk | $100.00 | LIFE 5e by Lewis, Instructors Presentation CD-ROM/ ISBN 007-243830-8. One-time non-exclusive North American English language editorial rights: CD-ROM print run 500 distributed gratis to professors using LIFE 5e by Lewis. Print rights for student edition invoiced 10/9/02, #205183. |
| 1734 | 00116056 | Mark Moffett | Asian Painted Frog (Microhyla pulchra) mimicking wood pattern, | | VA1 715-058 | 1/9/2009 | 206651 | 7/2/2003 | McGraw-Hill School Higher Ed | CD txtbk | $100.00 | LIFE 5e by Lewis, Instructors Presentation CD-ROM/ ISBN 007-243830-8. One-time non-exclusive North American English language editorial rights: CD-ROM print run 500 distributed gratis to professors using LIFE 5e by Lewis. Print rights for student edition invoiced 10/9/02, #205183. |
| 1735 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1736 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1737 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, textbook | $200.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1738 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1739 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 207676 | 2/25/2004 | McGraw-Hill Higher Education | 1/4p txbk & CD | $200.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. Other imaged billed invoice # 206565. |
| 1740 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 208373 | 9/1/2004 | McGraw-Hill Higher Education | 1/4p txbk | $363.00 | THE LIVING WORLD 4e by George Johnson ISBN: 0-07-281795-X. One-time, non-exclusive North American English language editorial rights, print run 73,000 with 15% World distribution and 300 CDs provided to instructors gratis; Chinese language editorial rights ,print run 4,000; Korean language editorial rights, print run 3000. Invoice requested by Meyers Photo-Art. |
| 1741 | 00105555 | Mark Moffett | Meg Lowman strides across a canopy raft to collect insect sample | | VA1 715-058 | 1/9/2009 | 210398 | 11/21/2005 | McGraw-Hill Companies | 1/4 p, text/CD | $270.00 | SRA Real Math - 2006: Grade 6 National SE, Student Edition Level 6 (ISBN#0-07-603002-4) One-time, non exclusive World English language language print and electronic editorial textbook rights, print run 80,000. Minor revisions of less than 10% change in photo content for 6 years or until a major revision. Additional rights as per contract dated 1/15/03. |
| 1742 | 00116052 | Mark Moffett | Moss Frog (Theloderma corticale) showing texture and coloration | | VA1 715-058 | 1/9/2009 | 210788 | 2/15/2006 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $240.00 | LIFE 6e by Lewis/Parker ISBN 007-293112-4. One-time, non-exclusive North American English (with up to 10% world distribution) and Korean language editorial rights. English print run 24,000. Korean print run 1,000. CD-ROM (Digital Content Manager) print run 750 for distribution gratis to instructors. |
| 1743 | 00116055 | Mark Moffett | Water Dragon (Physignathus cocincinus) face, Tam Dao National | | VA1 715-058 | 1/9/2009 | 210788 | 2/15/2006 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $240.00 | LIFE 6e by Lewis/Parker ISBN 007-293112-4. One-time, non-exclusive North American English (with up to 10% world distribution) and Korean language editorial rights. English print run 24,000. Korean print run 1,000. CD-ROM (Digital Content Manager) print run 750 for distribution gratis to instructors. |
| 1744 | 00750051 | Mark Moffett | Caterpillar from Rio Momon, Peru | | VA1 715-058 | 1/9/2009 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk | $344.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 1745 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1746 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1747 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1748 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1749 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1750 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1751 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 211521 | 7/10/2006 | McGraw-Hill Higher Education | 1/4 text/elect PU | $281.25 | The Living World, 5e by George B. Johnson (ISBN#0-07-2986670). One-time, non-exclusive, United States English language with 10% world distribution, print textbook rights, print run 40,000; Chinese language translation print run 3,000 and CD print run 1,000. No other print or electronic rights granted. Invoice requested by Emily A. Tietz. |
| 1752 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 211937 | 9/28/2006 | McGraw-Hill Higher Education | 1/4p txbk P/U | $281.25 | Essentials of the Living World 2e by George B. Johnson ISBN: 0-07-3525421 (a smaller version of The Living World 5e ISBN: 0-07-2986670). One time, non-exclusive, US English language editorial rights, print run <16,250 with 10% world distribution; Chinese language translation print run 1,500; and CD print run 250. |
| 1753 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk reuse | $225.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1755 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk Portugese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1756 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk Chinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 1757 | 00129361 | Mark Moffett | Ant (Pseudomyrmex sp) ripping up vine that disturbs its host Wh | | VA1 715-058 | 1/9/2009 | 212932 | 4/6/2007 | McGraw Ryerson, Ltd. | 1/8p txbk | $262.50 | McGraw-Hill Ryerson Canada, INQUIRY INTO BIOLOGY. One-time, non-exclusive Canadian English and French language print and electronic editorial rights, print run 30,000. Print run includes Student edition, Teacher's Resource, Student Study Guide and ancillary aids and derivative works including versions for the visually handicapped. Promotional use is limited to reproduction of the image in-context of the page layout (ie. product shot) . Stand-alone use is available for additional fees. Invoice requested by J. Lam/ Pronk & Associates. |
| 1758 | 00108836 | Mark Moffett | Honey Bee (Apis mellifera) workers maintaining hive, complex so | | VA1 715-058 | 1/9/2009 | 213114 | 5/1/2007 | SRA/McGraw-Hill | 1/4p txbk | $413.00 | Snapshots Video Science (c) 2008 StudenT Ed. Level A. Level 3. ISBN: 9780076096794/ 007096793. One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 1759 | 00116116 | Mark Moffett | Twelve inch long Flatworm, Tam Dao National Park, Vietnam | | VA1 715-058 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1760 | 00111442 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 214189 | 10/31/2007 | McGraw-Hill Higher Education | 1/4p txbk | $275.00 | Concepts of Biology 1e by Mader. ISBN: 0-07-340345-8. One-time, non-excluisve world English language print and electronic editorial rights, print run 40,000. |
| 1761 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 214182 | 10/31/2007 | McGraw-Hill Higher Ed | 1/4p txbk | $175.00 | Hemispheres Volume 3 Workbook. One-time, non-exclusive world English language print and electronic editorial rights, print run 20,000. Print run includes all delivery methods, gratis ancillaries, minor revisions of 10% or less of total content. Term from for intangible components such as Internet is 6 years. |
| 1762 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1763 | 00111436 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1 715-058 | 1/9/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1764 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1765 | 00129285 | Mark Moffett | Argentine Ant (Linepithema humile) group feed on soft nutritious | | VA1 715-058 | 1/9/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1766 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 201401 | 11/7/2000 | McGraw-Hill | 2.21/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 1767 | 00121519 | Carr Clifton | Oak (Quercus sp) woodland in Mount Diablo State Park, Californi | | VA1-095-830 | 4/16/2001 | 180448 | 3/26/1998 | McGraw-Hill | 2.21/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 1768 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | CD-ROM txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 1769 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | web txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1770 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | FP/ CO txtbk | $400.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 1771 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | FP txbk CO | $100.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 1772 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | CD-ROM txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 1773 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | web txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 1774 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | FP/CO txbk | $192.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 1775 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | FP/CO txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 1776 | 00910000 | Shin Yoshino | Masai Giraffe (Giraffa camelopardalis tippelskirchi) stretching ne | | VA1-679-731 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | 1 1/2p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1777 | 00910152 | Shin Yoshino | Giraffe (Giraffa camelopardalis) babies, Masai Mara, Kenya | | VA1-679-731 | 12/23/2008 | 213688 | 8/16/2007 | Macmillan/McGraw Hill | 1/4p txbk | $343.75 | PO# RD06-BIG-P1-C03530-S1281 Reading 2006 Literature Big Books. Gr. P1. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. |
| 1778 | 00162031 | Mitsuhiko Imamori | Grasshopper (Gampsocleis buergeri), Shiga, Japan | | VA1-679-735 | 12/23/2008 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 1 1/2p txbk | $594.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 1779 | 00162054 | Mitsuhiko Imamori | Paper Wasp constructing nest, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 211667 | 8/2/2006 | Macmillan/McGraw Hill | 2pp txbk | $700.00 | PO# PD06- PEX-P3.2-C0353-S0196 READING PE 2006 Grade P3.2 One-time, non-exclusive US English language print and electronic editorial rights, print run 500,000 which included reprints, gratis ancillaries and minor revisions with up to 10% change in photo content. Intangible components are licensed for a term of six years ending 8/2/12. |
| 1780 | 00162085 | Mitsuhiko Imamori | Morgan's Sphinx (Xanthopan morgani) moth uses long tongue sp | | VA1-679-735 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1781 | 00162031 | Mitsuhiko Imamori | Grasshopper (Gampsocleis buergeri), Shiga, Japan | | VA1-679-735 | 12/23/2008 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 1 1/2p txbk | $750.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 1782 | 00162042 | Mitsuhiko Imamori | Asian Bush Mosquito (Aedes japonicus) feeding on human, Shiga, | | VA1-679-735 | 12/23/2008 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 1783 | 00162093 | Mitsuhiko Imamori | Suraka Silk Moth (Antherina suraka) portrait, showing back with | | VA1-679-735 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1784 | 00162086 | Mitsuhiko Imamori | Insect flying, feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1785 | 00162086 | Mitsuhiko Imamori | Insect flying, feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1786 | 00162086 | Mitsuhiko Imamori | Insect flying, feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1787 | 00162086 | Mitsuhiko Imamori | Insect flying, feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1788 | 00162117 | Mitsuhiko Imamori | Black-banded Coral Snake (Micrurus nigrocinctus) aerial view, on | | VA1-679-735 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1789 | 00162047 | Mitsuhiko Imamori | Ant (Oecophylla sp) on leaf, Central America | | VA1-679-735 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1790 | 00162084 | Mitsuhiko Imamori | Honey Bee (Apis mellifera) feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | FP txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1791 | 00162117 | Mitsuhiko Imamori | Black-banded Coral Snake (Micrurus nigrocinctus) aerial view, on | | VA1-679-735 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4 txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1792 | 00162117 | Mitsuhiko Imamori | Black-banded Coral Snake (Micrurus nigrocinctus) aerial view, on | | VA1-679-735 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1793 | 00162084 | Mitsuhiko Imamori | Honey Bee (Apis mellifera) feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 213870 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk PU | $150.00 | Macmillan Science: A Closer Look, Grade 4 TE Life Science (c)2008. One-time, world English and Spanish language editorial rights, print run 60,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1794 | 00162031 | Mitsuhiko Imamori | Grasshopper (Gampsocleis buergeri), Shiga, Japan | | VA1-679-735 | 12/23/2008 | 213866 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1 1/2p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 4 South Carolina. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1795 | 00162084 | Mitsuhiko Imamori | Honey Bee (Apis mellifera) feeding at flower, Shiga, Japan | | VA1-679-735 | 12/23/2008 | 214203 | 11/1/2007 | School Solutions Group/ McGraw-Hill | FP txbk CO addt'l | $100.00 | Macmillan Science: A Closer Look, Grade 4 NA PE. (c) 2008 ISBN: 0-02-284137-7 One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. The two images billed were originally billed on invoice 213250, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 1796 | 00511438 | Michael & Patricia Fogden | Peter's Thread Snake (Leptotyphlops scutifrons) on savannah, so | | VA1-679-738 | 12/23/2008 | 208766 | 12/8/2004 | McGraw-Hill | 1/4 p, textbook | $262.50 | On Location student book (c) 2005. One-time, non-exclusive, worldwide English language print editorial textbook rights, print run 7,000 over five years (1-2005 to 1-2010). No other print or electronic rights granted. |
| 1797 | 00511264 | Michael & Patricia Fogden | Redtail Coral Snake (Micrurus mipartitus) defensive display, veno | | VA1-679-738 | 12/23/2008 | 211061 | 4/7/2006 | Macmillan/McGraw Hill | 1/4p txbk | $375.00 | PO# RD06-PEX-P6-C0353-S0023. Reading PE 2006 Grade P4. One-time, non-exclusive US English language print and electronic editorial textbook rights, print run 500,000. Term: For tangible components is the life of the product including all reprint editions and minor revisions ( of 10% or less) thereof. CDs and other hard electronic units are included in total print run. For intangible components: Internet a 6 year period. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1798 | 00511145 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) male sw | | VA1-679-738 | 12/23/2008 | 211597 | 7/26/2006 | Macmillan/McGraw Hill | 1/3 p, textbook | $406.25 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 2: Giraffes of the Savanna - On Level (ISBN#0-02-192635-2) print run 100,000; Sloths of the Rainforest - Beyond Level (ISBN#02-0-192601-8) print run 100,000; The Rainforest - Approaching Level (ISBN#0-02-192574-7) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 1799 | 00511146 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) close-up | | VA1-679-738 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1800 | 00511583 | Michael & Patricia Fogden | Stromatolites in Hamelin pool, Shark Bay, World Heritage Center | | VA1-679-738 | 12/23/2008 | 212335 | 12/13/2006 | McGraw-Hill | 1/4p CO txbk | $450.00 | Microbiology 7/e by Wiley,Prescott, Harley and Klein. ISBN: 0-07-299291-3. One-time, non-exclusive US English language, editorial rights print run 39,000 with 10% world distribution. Chinese and Portuguese language translantion rights, print run 1,500. Electronic rights for gratis CD-ROM to accompany text, print run 500. No additional electronic rights granted. Invoice requested by Mary Reeg. |
| 1801 | 00511583 | Michael & Patricia Fogden | Stromatolites in Hamelin pool, Shark Bay, World Heritage Center | | VA1-679-738 | 12/23/2008 | 212335 | 12/13/2006 | McGraw-Hill | 1/4p txbk 2nd use | $337.50 | Microbiology 7/e by Wiley,Prescott, Harley and Klein. ISBN: 0-07-299291-3. One-time, non-exclusive US English language, editorial rights print run 39,000 with 10% world distribution. Chinese and Portuguese language translantion rights, print run 1,500. Electronic rights for gratis CD-ROM to accompany text, print run 500. No additional electronic rights granted. Invoice requested by Mary Reeg. |
| 1802 | 00511292 | Michael & Patricia Fogden | Milk Snake (Lampropeltis triangulum) a Kingsnake, non-venomou | | VA1-679-738 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1803 | 00511583 | Michael & Patricia Fogden | Stromatolites in Hamelin pool, Shark Bay, World Heritage Center | | VA1-679-738 | 12/23/2008 | 213374 | 6/19/2007 | McGraw-Hill | 1/4p CO txbk | $306.25 | Willey: Prescott's Principles of Microbiology, 1/e. ISBN: 0-07-337523-3 One-time, non-exclusive world English language print and electronic editorial textbook rights, print run 19,000. Electronic rights refer to gratis Instructor Password Protected Website. Invoice requested by Mary Reeg. |
| 1804 | 00511583 | Michael & Patricia Fogden | Stromatolites in Hamelin pool, Shark Bay, World Heritage Center | | VA1-679-738 | 12/23/2008 | 213641 | 8/9/2007 | McGraw-Hill | 1/4p CO txbk | $75.00 | Microbiology 7e by Wiley,Prescott, Harley and Klein. ISBN: 0-07-299291-3. One-time, non-exclusive Korean language editorial rights, print run 2,000. English language rights billed invoice 212335. No electronic rights granted. Invoice requested by Mary Reeg. |
| 1805 | 00511583 | Michael & Patricia Fogden | Stromatolites in Hamelin pool, Shark Bay, World Heritage Center | | VA1-679-738 | 12/23/2008 | 213641 | 8/9/2007 | McGraw-Hill | 1/4p txbk 2nd use | $56.00 | Microbiology 7e by Wiley,Prescott, Harley and Klein. ISBN: 0-07-299291-3. One-time, non-exclusive Korean language editorial rights, print run 2,000. English language rights billed invoice 212335. No electronic rights granted. Invoice requested by Mary Reeg. |
| 1806 | 00128090 | Mark Moffett | Darkling Beetle (Onymacris sp), Sycamore Canyon, Arizona | | VA1-679-740 | 12/23/2008 | 213114 | 5/1/2007 | SRA/McGraw-Hill | 1/4p txbk | $413.00 | Snapshots Video Science (c) 2008 StudenT Ed. Level A. Level 3. ISBN: 9780076096794/ 007096793. One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 1807 | 00197339 | Konrad Wothe | Stick Insect (Baculum extradentatum) | | VA1-679-744 | 12/23/2008 | 210429 | 11/30/2005 | SRA/McGraw-Hill | 1/2p inside | $270.00 | SRA Early Interventions in Reading - 2005 SE ISBN: 0-07-602682-5 (c) 2005. One-time, non-exclusive world English language editorial textbook rights, print run 80,000. No electronic rights granted. |
| 1808 | 00197380 | Konrad Wothe | Seven-spotted Ladybird (Coccinella septempunctata) or Ladybug, | | VA1-679-744 | 12/23/2008 | 211872 | 9/12/2006 | Macmillan/McGraw Hill | FP edit | $531.25 | PO# RD06-NON-K-C0353-S0575 Reading 2006 (Photo Cards) Grade K (c) 2006 One-time non-exclusive US English and Spanish language print and electronic editorial textbook rights, print run 100,000 to include reprints, gratis program ancillaries and minor revisions of up to 10% of the aggregate photographic content. Term for in tangible component (Internet) is 6 years ending 9/12/12. |
| 1809 | 00195772 | Konrad Wothe | Honey Bee (Apis mellifera) collecting pollen from daisy, note poll | | VA1-679-744 | 12/23/2008 | 213865 | 9/13/2007 | School Solutions Group/ McGraw-Hill | FP txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. Nature's Partners 0022859047. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1810 | 00195772 | Konrad Wothe | Honey Bee (Apis mellifera) collecting pollen from daisy, note poll | | VA1-679-744 | 12/23/2008 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 3/4p txbk reuse | $206.25 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1811 | 00195147 | Konrad Wothe | Eurasian Red Squirrel (Sciurus vulgaris) with acorn, Germany | | VA1-679-744 | 12/23/2008 | 214923 | 2/25/2008 | Macmillan/McGraw Hill | FP edit | $468.75 | PO# RD09-OLV-K-C0353-S1488. READING 2009 Florida Oral Vocabulary Cards. One-time, non-exclusive North American print and electronic English and Spanish editorial rights, print run 25,000 in all formats including online versions for the life of the component. Print run includes all reprint editions, including minor revisions (change of <10% aggregate photo content), and abridged and custom published versions for 6 years. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1812 | 00195147 | Konrad Wothe | Eurasian Red Squirrel (Sciurus vulgaris) with acorn, Germany | | VA1-679-744 | 12/23/2008 | 215110 | 3/26/2008 | Macmillan/McGraw Hill | FP edit | $531.25 | CA_RD10 Oral Langauge Vocabulary Cards, Grades K-3. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 100,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1813 | 00197380 | Konrad Wothe | Seven-spotted Ladybird (Coccinella septempunctata) or Ladybug, | | VA1-679-744 | 12/23/2008 | 216531 | 11/26/2008 | Macmillan/McGraw Hill | FP txbk reuse | $546.00 | RD10-CAN-K-2-0353-S1648 Reading 2010 California Grade K-2. Primary component: K-2 , CAN (Photo Cards Gr K-2). Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, Unit Run 500,000 with up to 10% world distribution. Unit run includes all components and formats listed herein. Components: including but not limited to RD10, SR08, RD 11 Teaching Edition, ELD Teacher's Guide, Practice Book, Sing, Talk & Rhyme Handbook, Workstation Flipcharts, Intervention Phonics and Word Study TE, Intervention Phonemic Awareness TE, TeacherWorks Plus, ELD Teacherworks Plus & Online Teacher's Edition in all formats listed. Unit run includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changed, and abridged and custom published versions. Formats: print/hard copy, CDs, and other hard copy electronic media, password protected internet and online use, VHS and video; specialized formats for students for disabilities. Term for electronic use: six (6) years. Promotional Use: images may be used at they appear in any component (Product Shot) in promotional and marketing materials.Such uses are not included in the Unit Run. Invoice requested by T. Herzog. |
| 1814 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 180448 | 3/26/1998 | McGraw-Hill | 2.29/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 1815 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 201401 | 11/7/2000 | McGraw-Hill | 2.29/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 1816 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1817 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 1818 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1819 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1820 | 00078895 | Michio Hoshino | Temperate rainforest vegetation, Tongass National Forest, Alaska | | VA1-679-943 | 12/23/2008 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1821 | 00079031 | Michio Hoshino | Athabaskan Indian woman, 112 years old, Alaska | | VA1-679-943 | 12/23/2008 | 212660 | 2/23/2007 | School Solutions Group | 1/4p txbk | $400.00 | Reading with Purpose Course 2. Non-exclusive North American English language (including DODDS military schools print and electronic editorial textbook rights. Student edition/ Teacher Edition, CD/DVD, print run over 500,000. Minor revisions (less than 10% change in photo content from original product) for 6 years or until a major revision, whichever comes first and Derivative rights are included in the print run. Electronic rights also include password protected online/e-book rights. |
| 1822 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1823 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1825 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1826 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1827 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1828 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1829 | 00073160 | Michio Hoshino | Red Squirrel (Tamiasciurus hudsonicus) on log, Alaska | | VA1-679-943 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1830 | 00700103 | Mike Parry | Great White Shark (Carcharodon carcharias) swimming underwat | | VA1-700-774 | 1/16/2009 | 207090 | 11/4/2003 | McGraw-Hill Higher Education | 1/4 p, textbook | $200.00 | MATHEMATICS IN OUR WORLD, 1/e by Allan Bluman (ISBN#0-07-245107-6) One-time, non-exclusive, United States (plus 10% world) English language print editorial textbook rights, print run 43,000. No electronic rights granted. |
| 1831 | 00700193 | Mike Parry | Short-finned Pilot Whale (Globicephala macrorhynchus) group su | | VA1-700-774 | 1/16/2009 | 211598 | 7/26/2006 | Macmillan/McGraw Hill | 1/2 p, textbook | $406.25 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 4: Looking At Whales - On Level (ISBN#0-02-193075-9) print run 100,000; Snakes in the Rain Forest - Approaching Level (ISBN#0-02-192998-X) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 1832 | 00700106 | Mike Parry | Great White Shark (Carcharodon carcharias) swimming underwat | | VA1-700-774 | 1/16/2009 | 213115 | 5/1/2007 | SRA/McGraw-Hill | 1/4p txbk | $413.00 | Snapshots Video Science (c) 2008 Student Ed. Level B. Level 4. ISBN: 9780076096800/ 007096807 One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 1833 | 00700051 | Mike Parry | Humpback Whale (Megaptera novaeangliae) swimming, underwa | | VA1-700-774 | 1/16/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1834 | 00700051 | Mike Parry | Humpback Whale (Megaptera novaeangliae) swimming, underwa | | VA1-700-774 | 1/16/2009 | 213761 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 4 ISBN: ICR GR4-9780022860165. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1835 | 00700122 | Mike Parry | Great White Shark (Carcharodon carcharias) swimming towards t | | VA1-700-774 | 1/16/2009 | 215781 | 7/16/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $412.50 | MMH Math Connects National TE Grade 4. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 250,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1836 | 00700122 | Mike Parry | Great White Shark (Carcharodon carcharias) swimming towards b | | VA1-700-774 | 1/16/2009 | 215833 | 7/23/2008 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $447.00 | Macmillan Math Learning Station Cards National Grade 4. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 1837 | 00700356 | Mike Parry | Epaulette Shark (Hemiscyllium ocellatum), Milne Bay, Papua New | | VA1-700-776 | 1/16/2009 | 214449 | 12/11/2007 | School Solutions Group/ McGraw-Hill | 1 1/2p txbk | $500.00 | Leveled Problem Solving Readers, Grade 4 –2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 1838 | 00700356 | Mike Parry | Epaulette Shark (Hemiscyllium ocellatum), Milne Bay, Papua New | | VA1-700-776 | 1/16/2009 | 215772 | 7/15/2008 | School Solutions/ McGraw-Hill | 1 1/2p txtbk | $500.00 | MMH Leveled Problem- Solving Readers Gr. 4. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 500,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 1839 | 00217701 | Pete Oxford | Ring-tailed Lemur (Lemur catta) portrait on rocks in the Andringit | | VA1-700-957 | 1/16/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1840 | 00217728 | Pete Oxford | Ring-tailed Lemur (Lemur catta) sleeping on rocks in the Andringi | | VA1-700-957 | 1/16/2009 | 215777 | 7/16/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | MMH Math Connects NA Grade 3 SE. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,00,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 1841 | 00590336 | Patricio Robles Gil/ Sierra Madre | Monarch (Danaus plexippus) butterfly, mass flying in wintering g | | VA1-700-962 | 1/16/2009 | 213115 | 5/1/2007 | SRA/McGraw-Hill | FP txbk | $413.00 | Snapshots Video Science (c) 2008 Student Ed. Level B. Level 4. ISBN: 9780076096800/ 007096807 One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 1842 | 00590277 | Patricio Robles Gil/ Sierra Madre | Collared Lizard (Crotaphytus collaris) sunning on a rock, Johnson | | VA1-700-962 | 1/16/2009 | 213250 | 5/24/2007 | School Solutions Group | 2pp LO txbk P/U | $300.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1843 | 00590277 | Patricio Robles Gil/ Sierra Madre | Collared Lizard (Crotaphytus collaris) sunning on a rock, Johnson | | VA1-700-962 | 1/16/2009 | 213250 | 5/24/2007 | School Solutions Group | 2pp LO txbk | $600.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1844 | 00590277 | Patricio Robles Gil/ Sierra Madre | Collared Lizard (Crotaphytus collaris) sunning on a rock, Johnson | | VA1-700-962 | 1/16/2009 | 213720 | 8/23/2007 | School Solutions Group | 2pp LO editorial | $405.00 | Macmillan Science: A closer Look, Grade 4 Ohio, (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1845 | 00298056 | Piotr Naskrecki | Ghost Crab (Ocypode quadrata) fully alert male scanning the hori | | VA1-700-967 | 1/16/2009 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 1846 | 00298360 | Piotr Naskrecki | Grasshopper (Kraussaria sp) portrait on twig, Guinea, West Africa | | VA1-700-967 | 1/16/2009 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $200.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 1847 | 00298106 | Piotr Naskrecki | Malagasy Web-footed Frog (Boophis luteus) clinging to limb, Mad | | VA1-700-967 | 1/16/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1848 | 00298468 | Piotr Naskrecki | Gray-headed Flying Fox (Pteropus poliocephalus) mother with pu | | VA1-700-967 | 1/16/2009 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 1849 | 00298030 | Piotr Naskrecki | Goliath Beetle (Goliathus regius) next to the buttressed roots of a | | VA1-700-967 | 1/16/2009 | 214465 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 5 SE,-2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 1850 | 00640195 | Michael Durham | Yuma Myotis (Myotis yumanensis) bat, male capturing a forest m | | VA1-700-975 | 1/16/2009 | 211143 | 4/26/2006 | Macmillan/McGraw Hill | 3/4p txbk | $406.25 | PO# SC08-PEX-P2-C0353-4120 Science 2008 California, Grade P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2015. |
| 1851 | 00640195 | Michael Durham | Yuma Myotis (Myotis yumanensis) bat, male capturing a forest m | | VA1-700-975 | 1/16/2009 | 212346 | 12/14/2006 | Macmillan/McGraw Hill | 3/4p txbk | $593.75 | SC08-PEX-P2-C0353-4120 Science 2008 California. Grade P2. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211143 |
| 1852 | 00640260 | Michael Durham | Townsend's Big-eared Bat (Corynorhinus townsendii) exits a cave | | VA1-700-975 | 1/16/2009 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 1853 | 00640200 | Michael Durham | Yuma Myotis (Myotis yumanensis) bat, female flying, Drake Creel | | VA1-700-975 | 1/16/2009 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1854 | 00640185 | Michael Durham | Painted Lady (Vanessa cardui) butterfly showing caterpillar after | | VA1-700-975 | 1/16/2009 | 213721 | 8/23/2007 | School Solutions Group | 1/4p editorial | $337.50 | Macmillan Science: A Closer Look, Grade 3 Ohio (c)2008. One-time, world English and Spanish language editorial rights, print run 60,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1855 | 00640195 | Michael Durham | Yuma Myotis (Myotis yumanensis) bat, male capturing a forest m | | VA1-700-975 | 1/16/2009 | 213768 | 8/30/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 1 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1856 | 00640119 | Michael Durham | Rainbow Trout (Oncorhynchus mykiss) pair underwater in Utah, a | | VA1-700-975 | 1/16/2009 | 213857 | 9/13/2007 | School Solutions Group/ McGraw-Hill | Cover txbk | $1,625.00 | MMH Science 2007 Leveled Readers- Grade 2. WATER HABITATS 0022858687 One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). Cover rights include: a) Use image on front, and /or spine, back, title page and where images are used in the context of the cover: advertisment pages, in company catalogs-- also could mean gratis bookmarks or promotion products; b) Use on program components includes use of photo on CD cover, appearance on the internet, or on any component that is specific to the book. |
| 1857 | 00640116 | Michael Durham | Pacific Chorus Frog (Pseudacris regilla) jumping into pond, Orego | | VA1-700-975 | 1/16/2009 | 214205 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk CO addt'l | $100.00 | Macmillan Science: A Closer Look National Grade 2 PE. (c) 2008 ISBN: 0-02-284135-0 One-time, non exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. The four images billed were originally billed on invoice 213184, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 1858 | 00640195 | Michael Durham | Yuma Myotis (Myotis yumanensis) bat, male capturing a forest m | | VA1-700-975 | 1/16/2009 | 214450 | 12/11/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk | $500.00 | Leveled Problem Solving Readers, Grade 5 -2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1859 | 00640116 | Michael Durham | Pacific Chorus Frog (Pseudacris regilla) jumping into pond, Orego | | VA1-700-975 | 1/16/2009 | 215398 | 5/19/2008 | School Solutions Group | 2pp txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1860 | 00640195 | Michael Durham | Yuma Myotis (Myotis yumanensis) bat, male capturing a forest m | | VA1-700-975 | 1/16/2009 | 215398 | 5/19/2008 | School Solutions Group | FP txbk | $250.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1861 | 00640195 | Michael Durham | Yuma Myotis (Myotis yumanensis) bat, male capturing a forest m | | VA1-700-975 | 1/16/2009 | 215548 | 6/9/2008 | School Solutions/ McGraw-Hill | 1/2p txbk reuse | $270.00 | Macmillan Science Georgia Grade 1. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 1862 | 00640118 | Michael Durham | Rainbow Trout (Oncorhynchus mykiss) pair underwater in Utah, a | | VA1-700-975 | 1/16/2009 | 216720 | 1/7/2009 | McGraw-Hill- Trade | Cover edit book | $600.00 | Where the Fish Are ISBN: 0071592911 One-time, non-exclusive North American English language editorial reproduction rights, print run 10,000. No electronic rights granted. |
| 1863 | 00345260 | Yva Momatiuk & John Eastcott | Grizzly Bear (Ursus arctos horribilis) mother with 4 month old cub | | VA1-702-490 | 1/16/2009 | 213282 | 6/4/2007 | SRA/McGraw-Hill | Cover txbk | $1,200.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all anciliaries. |
| 1864 | 00345260 | Yva Momatiuk & John Eastcott | Grizzly Bear (Ursus arctos horribilis) mother with 4 month old cub | | VA1-702-490 | 1/16/2009 | 213282 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all anciliaries. |
| 1865 | 00168769 | Mark Raycroft | White-tailed Deer (Odocoileus virginianus) close-up of buck in ve | | VA1-702-507 | 1/16/2009 | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1866 | 00169533 | Mark Raycroft | White-tailed Deer (Odocoileus virginianus) huge buck branch lick | | VA1-702-507 | 1/16/2009 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 1867 | 00169816 | Mark Raycroft | Norwegian Elkhound (Canis familiaris) puppy | | VA1-702-507 | 1/16/2009 | 214465 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 5 SE,-2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 1868 | 00169040 | Mark Raycroft | Dalmatian (Canis familiaris) portrait | | VA1-702-507 | 1/16/2009 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1869 | 00221152 | Tom Vezo | Northern Cardinal (Cardinalis cardinalis) father feeding chicks at ( | | VA1-702-517 | 1/16/2009 | 213770 | 8/30/2007 | School Solutions | spot txbk | $337.50 | Macmillan Science: A Closer Look, Grade 1 Ohio (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1870 | 00220977 | Tom Vezo | Wood Thrush (Catharus mustelinus), Rio Grande Valley, Texas | | VA1-702-517 | 1/16/2009 | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1871 | 00221096 | Tom Vezo | American Redstart (Setophaga ruticilla) male, Rio Grande Valley, | | VA1-702-517 | 1/16/2009 | 215680 | 6/30/2008 | McGraw-Hill Higher Education | 1/4p edit | $240.00 | Ecology: Concepts & Applications 5/e by Manuel C. Molles, Jr. ISBN: 0-07-338322-8 One-time, non-exclusive world English and Chinese language editorial rights: English print run 36,500 which includes 2,000 ebooks; Chinese print run 2,000. No other electronic rights granted. Images and invoice requested by C. Mueller. |
| 1872 | 00221096 | Tom Vezo | American Redstart (Setophaga ruticilla) male, Rio Grande Valley, | | VA1-702-517 | 1/16/2009 | 215680 | 6/30/2008 | McGraw-Hill Higher Education | 1/4p edit Chinese | $60.00 | Ecology: Concepts & Applications 5/e by Manuel C. Molles, Jr. ISBN: 0-07-338322-8 One-time, non-exclusive world English and Chinese language editorial rights: English print run 36,500 which includes 2,000 ebooks; Chinese print run 2,000. No other electronic rights granted. Images and invoice requested by C. Mueller. |
| 1873 | 00770068 | Stephen Dalton | Blue Tit (Parus caeruleus) carrying insect larva prey | | VA1-702-522 | 1/16/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text | $337.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1874 | 00770068 | Stephen Dalton | Blue Tit (Parus caeruleus) carrying insect larva prey | | VA1-702-522 | 1/16/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text Chi | $85.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1875 | 00770068 | Stephen Dalton | Blue Tit (Parus caeruleus) carrying insect larva prey | | VA1-702-522 | 1/16/2009 | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text Span | $85.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 1876 | 00770962 | Stephen Dalton | White's Tree Frog (Litoria caerulea) catching insect prey with ton | | VA1-702-522 | 1/16/2009 | 213115 | 5/1/2007 | SRA/McGraw-Hill | 11/2p txbk | $413.00 | Snapshots Video Science (c) 2008 Student Ed. Level B. Level 4. ISBN: 9780076096800/ 007096807 One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 1877 | 00770633 | Stephen Dalton | Earthworm in burrow exposed in sectioned topsoil | | VA1-702-522 | 1/16/2009 | 213127 | 5/2/2007 | SRA/McGraw-Hill | 3/4p txbk | $325.00 | Fluency Readers Grade 1 (c) 2006. One-time, non-exclusive world English and Spanish language editorial rights, print run 250.000 over 6 years. No electronic rights granted. |
| 1878 | 00770217 | Stephen Dalton | Common Dormouse (Muscardinus avellanarius) hibernating | | VA1-702-522 | 1/16/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1879 | 00770514 | Stephen Dalton | Giraffe (Giraffa camelopardalis) portrait, side view, Kruger Natior | | VA1-702-522 | 1/16/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1880 | 00770429 | Stephen Dalton | Common Frog (Rana temporaria) on log | | VA1-702-522 | 1/16/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1881 | 00770628 | Stephen Dalton | Great Pond Snail (Lymnaea stagnalis) browsing on pondweed | | VA1-702-522 | 1/16/2009 | 213249 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1882 | 00770628 | Stephen Dalton | Great Pond Snail (Lymnaea stagnalis) browsing on pondweed | | VA1-702-522 | 1/16/2009 | 213249 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1883 | 00771004 | Stephen Dalton | Greater Horseshoe Bat (Rhinolophus ferrumequinum) pursuing m | | VA1-702-522 | 1/16/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1884 | 00771004 | Stephen Dalton | Greater Horseshoe Bat (Rhinolophus ferrumequinum) pursuing m | | VA1-702-522 | 1/16/2009 | 213251 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1885 | 00771165 | Stephen Dalton | Hail stones on grass with Sycamore seeds, Sussex, England | | VA1-702-522 | 1/16/2009 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1886 | 00770633 | Stephen Dalton | Earthworm in burrow exposed in sectioned topsoil | | VA1-702-522 | 1/16/2009 | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |
| 1887 | 00770628 | Stephen Dalton | Great Pond Snail (Lymnaea stagnalis) browsing on pondweed | | VA1-702-522 | 1/16/2009 | 213769 | 8/30/2007 | School Solutions | spot txbk | $168.75 | Macmillan Science: A Closer Look, Grade 3 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1888 | 00770257 | Stephen Dalton | Brown Rat (Rattus norvegicus) scavenging from garbage | | VA1-702-522 | 1/16/2009 | 213834 | 9/11/2007 | SRA/McGraw-Hill | 1/3p txbk | $330.00 | OCR Imagine It! –2008 Grade 6. One-time, non-exclusive worldwide, English and Spanish language print and electroinc editorial rights, print run 250,000. |
| 1889 | 00770025 | Stephen Dalton | Barn Owl (Tyto alba) hunting rat | | VA1-702-522 | 1/16/2009 | 215267 | 4/22/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect | $562.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1890 | 00770048 | Stephen Dalton | Northern Leopard Frog (Rana pipiens) diving into water | | VA1-702-522 | 1/16/2009 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1891 | 00770074 | Stephen Dalton | European Tree Frog (Hyla arborea) leaping multiflash, two image | | VA1-702-522 | 1/16/2009 | 215428 | 5/22/2008 | Macmillan/McGraw Hill | 3/4 p, text/elect | $1,000.00 | Reading 2010 - Decodable Readers Grade K. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with disabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 2,000,000 and electronic (intangible) rights for six years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1892 | 00770074 | Stephen Dalton | European Tree Frog (Hyla arborea) leaping multiflash, two image | | VA1-702-522 | 1/16/2009 | 215428 | 5/22/2008 | Macmillan/McGraw Hill | spot text/elect RU | $562.00 | Reading 2010 - Decodable Readers Grade K. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with disabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 2,000,000 and electronic (intangible) rights for six years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1893 | 00770068 | Stephen Dalton | Blue Tit (Parus caeruleus) carrying insect larva prey | | VA1-702-522 | 1/16/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1894 | 00770068 | Stephen Dalton | Blue Tit (Parus caeruleus) carrying insect larva prey | | VA1-702-522 | 1/16/2009 | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 1895 | 00101012 | Flip Nicklin | Beluga (Delphinapterus leucas) carcass of pregnant female possit | | VA1-702-529 | 1/16/2009 | 160151 | 12/18/1996 | William C. Brown/ McGraw Hill | 1/4p | $200.00 | Life 3/e by Dr. Ricki Lewis (c) 1997. One-time, non-exclusive North American English language editorial use rights, PR 50,000. |
| 1896 | 00101012 | Flip Nicklin | Beluga (Delphinapterus leucas) carcass of pregnant female possit | | VA1-702-529 | 1/16/2009 | 171036 | 8/4/1997 | William C. Brown/ McGraw Hill | 1/4p | $50.00 | Extention of rights for Life 3/e by Dr. Richi Lewis (c) 1997. One-time, non-exclusive 10% World English language editorial rights, pr 50,000. |
| 1897 | 00125866 | Flip Nicklin | Polar Bear (Ursus maritimus) teeth, Canada | | VA1-702-529 | 1/16/2009 | 210068 | 9/26/2005 | CTB/ McGraw Hill | 1/4 p, test booklet | $200.00 | CSAP 2006 Operational test, Grade 4 for Colorado public schools. Material originally appeared in Click Magazine 12/00 issue. One-time, non-exclusive, United States English language print rights, print run 57,000 test booklets including any copies published in Braille, large-print or other adaptations for students with disabilities. No other print or electronic rights granted. |
| 1898 | 00081966 | Flip Nicklin | Humphead Cichlid (Cyphotilapia frontosa), endemic to Lake Tang | | VA1-702-529 | 1/16/2009 | 212625 | 2/16/2007 | SRA/McGraw-Hill | 1/4 p, textbook | $325.00 | Leveled Readers for Fluency: Open Court Reading 2008, Fluency Readers Grade 6: Perch In Peril. One-time, non-exclusive, North American English language edtiorial print textbook rights, print run of 250,000 over seven years. No other print or electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1899 | 00125866 | Flip Nicklin | Polar Bear (Ursus maritimus) teeth, Canada | | VA1-702-529 | 1/16/2009 | 213763 | 8/29/2007 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2008 Operational Test. Reprint of "Nanook Finds a Home" from Click 12/2000 issue. One-time, non-exclusive US English language print editorial rights, print run 68,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2006 test invoice 210068. |
| 1900 | 00511619 | Michael & Patricia Fogden | Panamanian Golden Frog (Atelopus zeteki) displaying warning co | | VA1-702-797 | 1/16/2009 | 212335 | 12/13/2006 | McGraw-Hill | 1/4p txbk | $400.00 | Microbiology 7/e by Wiley,Prescott, Harley and Klein. ISBN: 0-07-299291-3. One-time, non-exclusive US English language, editorial rights print run 39,000 with 10% world distribution. Chinese and Portuguese language translantion rights, print run 1,500. Electronic rights for gratis CD-ROM to accompany text, print run 500. No additional electronic rights granted. Invoice requested by Mary Reeg. |
| 1901 | 00511707 | Michael & Patricia Fogden | Tree trunk and twisted lianas in rainforest understory, Peru | | VA1-702-797 | 1/16/2009 | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |
| 1902 | 00511619 | Michael & Patricia Fogden | Panamanian Golden Frog (Atelopus zeteki) displaying warning co | | VA1-702-797 | 1/16/2009 | 213374 | 6/19/2007 | McGraw-Hill | 1/4p txbk | $262.50 | Willey: Prescott's Principles of Microbiology, 1/e. ISBN: 0-07-337523-3 One-time, non-exclusive world English language print and electronic editorial textbook rights, print run 19,000. Electronic rights refer to gratis Instructor Password Protected Website. Invoice requested by Mary Reeg. |
| 1903 | 00511619 | Michael & Patricia Fogden | Panamanian Golden Frog (Atelopus zeteki) displaying warning co | | VA1-702-797 | 1/16/2009 | 213641 | 8/9/2007 | McGraw-Hill | 1/4p txbk | $66.00 | Microbiology 7e by Wiley,Prescott, Harley and Klein. ISBN: 0-07-299291-3. One-time, non-exclusive Korean language editorial rights, print run 2,000. English language rights billed invoice 212335. No electronic rights granted. Invoice requested by Mary Reeg. |
| 1904 | 00511663 | Michael & Patricia Fogden | Rufous-eyed Tree Frog (Hyla rufioculis) on curled Heliconia leaf, C | | VA1-702-797 | 1/16/2009 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 1905 | 00620509 | Cyril Ruoso/ JH Editorial | Chimpanzee (Pan troglodytes) male eating fruit as he walks biped | | VA1-702-806 | 1/16/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1906 | 00620824 | Cyril Ruoso/ JH Editorial | Chimpanzee (Pan troglodytes) adults and young, Pandrillus Drill S | | VA1-702-806 | 1/16/2009 | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1907 | 00620824 | Cyril Ruoso/ JH Editorial | Chimpanzee (Pan troglodytes) adults and young, Pandrillus Drill S | | VA1-702-806 | 1/16/2009 | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1908 | 00260464 | Colin Monteath/ Hedgehog House | Adelie Penguin (Pygoscelis adeliae) group rest on iceberg, Terre A | | VA1-702-811 | 1/16/2009 | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |
| 1909 | 00972687 | Chris Newbert | Springer's Damsel (Chrysiptera springeri) 40 feet deep, Papua Ne | | VA1-702-816 | 1/16/2009 | 215779 | 7/16/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | MMH Math Connects NA Grade 4 SE. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 1910 | 00168736 | Mark Raycroft | White-tailed Deer (Odocoileus virginianus) ten point buck in fall f | | VA1-702-844 | 1/16/2009 | 213868 | 9/13/2007 | School Solutions Group/ McGraw-Hill | FP txbk | $337.50 | Macmillan Science: A Closer Look, Grade 5 South Carolina (c) 2008, One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | 00168731 | Mark Raycroft | White-tailed Deer (Odocoileus virginianus) buck sniffing branch a | | VA1-702-844 | 1/16/2009 | 213852 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 3/4p txbk | $412.50 | MMH Science 2007 Leveled Readers Grade 1. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). Cover rights include: a) Use image on front, and /or spine, back, title page and where images are used in the context of the cover: advertisment pages, in company catalogs-- also could mean gratis bookmarks or promotion products; b) Use on program components includes use of photo on CD cover, appearance on the internet, or on any component that is specific to the book. |
| 1912 | 00168748 | Mark Raycroft | Black Bear (Ursus americanus) close-up portrait of adult in green | | VA1-702-844 | 1/16/2009 | 214437 | 12/11/2007 | Macmillan/McGraw Hill | 1/4p txbk reuse | $352.00 | MMH California Reader 2010: California Content Reader Big Book Gr. 2-6. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 500,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. Invoice requested by L. Heinig/ Element. |
| 1913 | 00220898 | Tom Vezo | Hermit Thrush (Catharus guttatus) adult perching, Santa Rita Mo | | VA1-702-847 | 1/16/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 1914 | 00217217 | Pete Oxford | Neotropical Green Anole (Anolis biporcatus) female on Heliconia | | VA1-702-848 | 1/16/2009 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 3/4p txbk | $344.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 1915 | 00217217 | Pete Oxford | Neotropical Green Anole (Anolis biporcatus) female on Heliconia | | VA1-702-848 | 1/16/2009 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 1/4p txbk | $468.75 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 1916 | 00217284 | Pete Oxford | Harpy Eagle (Harpia harpyja) adult female in Kapok or Ceibo tree | | VA1-702-848 | 1/16/2009 | 213128 | 5/2/2007 | SRA/McGraw-Hill | 3/4p txbk | $325.00 | Fluency Readers Grade 3 (c) 2006. One-time, non-exclusive world English and language editorial rights, print run 250.000. No electronic rights requested. |
| 1917 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1918 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1919 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1920 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 213251 | 5/24/2007 | School Solutions Group | 2pp txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 1921 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 00217513 | Pete Oxford | Red and Green Macaw (Ara chloroptera) flying, wings spread, ba | | VA1-702-848 | 1/16/2009 | 214204 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk CO addt'l | $100.00 | Macmillan Science: A Closer Look, Grade 5 NA PE. (c) 2008 ISBN:0-02-284138-5. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. The two images billed were originally billed on invoice 213251, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 1923 | 00217215 | Pete Oxford | Marsupial Frog (Gastrotheca riobambae) emerging from pond fill | | VA1-702-848 | 1/16/2009 | 216043 | 8/27/2008 | Macmillan/McGraw Hill | 1/4 p, text/elect RU | $422.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1924 | 00240610 | Heidi & Hans-Juergen Koch | Domestic Dog (Canis familiaris) aggressive behavior while observ | | VA1-702-852 | 1/16/2009 | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collectior of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 1925 | 00590251 | Patricio Robles Gil/ Sierra Madre | Arctic Hare (Lepus arcticus) adult sitting alert on tundra, Northwe | | VA1-702-854 | 1/16/2009 | 214385 | 11/30/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $330.00 | Timelinks Grade 3 SE (c) 2009. One-time, non-exclusive world English language print and electronic editorial rights, print run up to 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1926 | 00590252 | Patricio Robles Gil/ Sierra Madre | Blue Whale (Balaenoptera musculus) aerial view of mother and c | | VA1-702-854 | 1/16/2009 | 214465 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 5 SE,-2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 1927 | 00197958 | Konrad Wothe | Honey Bee (Apis mellifera) covered in pollen in pumpkin, Germar | | VA1-702-855 | 1/16/2009 | 214978 | 3/3/2008 | The Wright Group/ McGraw Hill | up to FP edit | $400.00 | Contemporary Earth Science Text Book (ES_SE_C12_P_021) PPA# WG05-010 ISBN: 0077041496. One time, non-exclusive print and electronic rights, in all languages print run 300,000 which includes all ancillaries. Reuse within the same edition is 75% of the base rate. Reuse in a new edition is 75% of the base rate. Pick-ups to another product are billed at the full new-use rate. |
| 1928 | 00640064 | Michael Durham | Red-eyed Tree Frog (Agalychnis callidryas) in rain, native to Centr | | VA1-703-097 | 1/16/2009 | 213748 | 8/28/2007 | Macmillan/McGraw Hill | Cover txbk | $1,250.00 | California Science 2008 Leveled Reading (SC08) Grade 1: Amazing Animals ISBN:0-02-284611-5. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 1929 | 00640066 | Michael Durham | Red-eyed Tree Frog (Agalychnis callidryas), native to Central and | | VA1-703-097 | 1/16/2009 | 215777 | 7/16/2008 | School Solutions/ McGraw-Hill | spot txbk | $894.00 | MMH Math Connects NA Grade 3 SE. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,00,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 1930 | 00600922 | Matthias Breiter | Northern lights or aurora borealis over illuminated tent, boreal fo | | VA1-703-101 | 1/16/2009 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 3/4p txbk | $468.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 1931 | 00600922 | Matthias Breiter | Northern lights or aurora borealis over illuminated tent, boreal fo | | VA1-703-101 | 1/16/2009 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 3/4p UO txbk | $593.75 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1932 | 00600922 | Matthias Breiter | Northern lights or aurora borealis over illuminated tent, boreal fo | | VA1-703-101 | 1/16/2009 | 213888 | 9/17/2007 | Macmillan/McGraw Hill | FP txbk reuse | $406.25 | California Science 2008 Teacher's Edition, Grade 4, Vol 1: Isbn: 002284452X. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 20,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in componen |
| 1933 | 00600922 | Matthias Breiter | Northern lights or aurora borealis over illuminated tent, boreal fo | | VA1-703-101 | 1/16/2009 | 213888 | 9/17/2007 | Macmillan/McGraw Hill | FP txbk reuse | $406.25 | California Science 2008 Teacher's Edition, Grade 4, Vol 1: Isbn: 002284452X. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 20,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in componen |
| 1934 | 00600870 | Matthias Breiter | Black Bear (Ursus americanus) three cubs from different litters in | | VA1-703-101 | 1/16/2009 | 215398 | 5/19/2008 | School Solutions Group | FP txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 1935 | 00175218 | Tim Fitzharris | Bixby Bridge, Big Sur, California | | VA1-703-294 | 1/16/2009 | 210380 | 11/17/2005 | Macmillan/McGraw Hill | Cover txbk | $1,100.00 | PO# SC08-PEX-P6-C0353-3567 Science 2008 California. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. |
| 1936 | 00175258 | Tim Fitzharris | Sun illuminating the Alabama Hills, California | | VA1-703-294 | 1/16/2009 | 211143 | 4/26/2006 | Macmillan/McGraw Hill | 2pp txbk | $531.25 | PO# SC08-PEX-P2-C0353-4120 Science 2008 California, Grade P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2015. |
| 1937 | 00175258 | Tim Fitzharris | Sun illuminating the Alabama Hills, California | | VA1-703-294 | 1/16/2009 | 211143 | 4/26/2006 | Macmillan/McGraw Hill | spot textbk 2nd use | $210.00 | PO# SC08-PEX-P2-C0353-4120 Science 2008 California, Grade P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2015. |
| 1938 | 00175258 | Tim Fitzharris | Sun illuminating the Alabama Hills, California | | VA1-703-294 | 1/16/2009 | 211143 | 4/26/2006 | Macmillan/McGraw Hill | 1/4p txbk 3rd use | $210.00 | PO# SC08-PEX-P2-C0353-4120 Science 2008 California, Grade P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2015. |
| 1939 | 00175218 | Tim Fitzharris | Bixby Bridge, Big Sur, California | | VA1-703-294 | 1/16/2009 | 212341 | 12/14/2006 | Macmillan/McGraw Hill | Cover txbk | $1,500.00 | PO# SC08-PEX-P6-C0353-3567 Science 2008 California Grade P6. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice # 210380 |
| 1940 | 00175258 | Tim Fitzharris | Sun illuminating the Alabama Hills, California | | VA1-703-294 | 1/16/2009 | 212346 | 12/14/2006 | Macmillan/McGraw Hill | 2pp txbk | $875.00 | SC08-PEX-P2-C0353-4120 Science 2008 California. Grade P2. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211143 |
| 1941 | 00175258 | Tim Fitzharris | Sun illuminating the Alabama Hills, California | | VA1-703-294 | 1/16/2009 | 212346 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SC08-PEX-P2-C0353-4120 Science 2008 California. Grade P2. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211143 |
| 1942 | 00175258 | Tim Fitzharris | Sun illuminating the Alabama Hills, California | | VA1-703-294 | 1/16/2009 | 212346 | 12/14/2006 | Macmillan/McGraw Hill | 1/4p txbk 2nd use | $375.00 | SC08-PEX-P2-C0353-4120 Science 2008 California. Grade P2. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211143 |
| 1943 | 00175174 | Tim Fitzharris | East Beckwith Mountain flanked by fall colored Aspen forests und | | VA1-703-294 | 1/16/2009 | 212997 | 4/18/2007 | SRA/McGraw-Hill | flash card | $250.00 | SRA Science Photo Library Flash Cards: Water and Weather Spec #SPLB-WE-13b. One-time, non-exclusive world English print and electronic language editorial rights, print run 40,000. CD-ROM print run 40,000. |
| 1944 | 00175258 | Tim Fitzharris | Sun illuminating the Alabama Hills, California | | VA1-703-294 | 1/16/2009 | 213887 | 9/17/2007 | Macmillan/McGraw Hill | 1/4p txbk reuse | $218.25 | California Science 2008 Teacher's Edition, Grade 2 Vol 1: Isbn: 0022844457. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 20,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1945 | 00195529 | Konrad Wothe | Red Fox (Vulpes vulpes) on rocks with orange lichen, Churchill, Ca | | VA1-715-887 | 1/23/2009 | 202515 | 4/17/2001 | MKR Design | <1/4p textbook website | $80.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 1946 | 00195529 | Konrad Wothe | Red Fox (Vulpes vulpes) on rocks with orange lichen, Churchill, Ca | | VA1-715-887 | 1/23/2009 | 202515 | 4/17/2001 | MKR Design | 1/4p textbook website | $100.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 1947 | 00195529 | Konrad Wothe | Red Fox (Vulpes vulpes) on rocks with orange lichen, Churchill, Ca | | VA1-715-887 | 1/23/2009 | 202515 | 4/17/2001 | MKR Design | <1/4p textbook | $160.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 1948 | 00195529 | Konrad Wothe | Red Fox (Vulpes vulpes) on rocks with orange lichen, Churchill, Ca | | VA1-715-887 | 1/23/2009 | 202515 | 4/17/2001 | MKR Design | 1/4p textbook | $200.00 | McGraw Hill Science Grade 2, ISBN#0-02-280035-2. One-time, non-exclusive US English language editorial textbook rights, pr >40,000 but<100,000, and world English language editorial electronic rights for use on password protected site for the life of this edition only. |
| 1949 | 00195529 | Konrad Wothe | Red Fox (Vulpes vulpes) on rocks with orange lichen, Churchill, Ca | | VA1-715-887 | 1/23/2009 | 209496 | 5/16/2005 | Macmillan/McGraw Hill | spot txtbk | $304.50 | PO# SC05-PEX-P2-C0353-2732 SCIENCE 2005 National Grade 2 PE. One-time, non-exclusive North American English and Spanish language editorial rights, print run 250,000 with electronic rights ending 5/16/11 after six years. Additional rights as per contract signed 5/16/05. |
| 1950 | 00140055 | Tui De Roy | Marine Iguana (Amblyrhynchus cristatus) colorful breeding male | | VA1-716-024 | 1/23/2009 | 213769 | 8/30/2007 | School Solutions | 1/2p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 3 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 1951 | 00260050 | Colin Monteath/ Hedgehog House | Two hikers relaxing at Giant's Gates Falls, Milford Track, Fjordlan | | VA1-716-370 | 12/23/2008 | 215584 | 6/11/2008 | School Solutions/ McGraw-Hill | spot txbk | $480.00 | World Geography and Cultures. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 1952 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 208373 | 9/1/2004 | McGraw-Hill Higher Education | 1/4p txbk CO | $454.00 | THE LIVING WORLD 4e by George Johnson ISBN: 0-07-281795-X. One-time, non-exclusive North American English language editorial rights, print run 73,000 with 15% World distribution and 300 CDs provided to instructors gratis; Chinese language editorial rights ,print run 4,000; Korean language editorial rights, print run 3000. Invoice requested by Meyers Photo-Art. |
| 1953 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 209388 | 4/22/2005 | McGraw-Hill Higher Education | 1/4p txbk CO | $218.75 | Essentials of the Living World 1e by George Johnson ISBN:0-07-305238-8. One-time, non-exclusive US English langauge editorial rights, print run 11,000 with 10% world distribution. Invoice and photos requested by Meyers Photo Art. |
| 1954 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 211521 | 7/10/2006 | McGraw-Hill Higher Education | 1/4 text/elect PU | $281.25 | The Living World, 5e by George B. Johnson (ISBN#0-07-2986670). One-time, non-exclusive, United States English language with 10% world distribution, print textbook rights, print run 40,000; Chinese language translation print run 3,000 and CD print run 1,000. No other print or electronic rights granted. Invoice requested by Emily A. Tietz. |
| 1955 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 211937 | 9/28/2006 | McGraw-Hill Higher Education | 1/4p txbk P/U | $281.25 | Essentials of the Living World 2e by George B. Johnson ISBN: 0-07-3525421 (a smaller version of The Living World 5e ISBN: 0-07-2986670). One time, non-exclusive, US English language editorial rights, print run <16,250 with 10% world distribution; Chinese language translation print run 1,500; and CD print run 250. |
| 1956 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 216225 | 10/3/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect | $700.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Grades 1-5 California Pupils' Edition, program RD10. One-time, non-exclusive world English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1957 | 00142508 | Tui De Roy | Large Ground Finch (Geospiza magnirostris) endemic, extra large | | VA1-716-373 | 12/23/2008 | 216415 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $310.00 | The Living World, 6e by George Johnson & Jonathan Losos. ISBN:007-337797-X. One-time, non-exclusive print and electronic editorial rights, print run 39,500. Print run includes all delivery methods( e-book, and customized versions) Image may not be included in the Instructor's Online Image Bank. |
| 1958 | 00090369 | Mark Moffett | Researchers Faye Hadley and Stephanie Bohlmen climbing seven | | VA1-716-821 | 12/23/2008 | 160104 | 12/9/1996 | McGraw-Hill Publishing Co | 1/4p | $43.75 | The Nature of Life 3e/Postlethwait & Hopson. Extension of rights to include one-time non-exclusive Italian language editorial rights PR 40,000. Fee reflects 25% surcharge for one additional language PR 40,000. |
| 1959 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, Sc | | VA1-716-821 | 12/23/2008 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1960 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, Sc | | VA1-716-821 | 12/23/2008 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1961 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, Sc | | VA1-716-821 | 12/23/2008 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/reuse | $119.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, S | | VA1-716-821 | 12/23/2008 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 1963 | 00091345 | Mark Moffett | Weaver Ant (Oecophylla longinoda) group guarding the scale inse | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1964 | 00107089 | Mark Moffett | Fire Ant (Solenopsis geminata) nest showing large queen, worker | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1965 | 00111441 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1966 | 00127837 | Mark Moffett | Herdsman Ant (Dolichoderus cuspidatus) queen surrounded by g | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1967 | 00127837 | Mark Moffett | Herdsman Ant (Dolichoderus cuspidatus) queen surrounded by g | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1968 | 00091345 | Mark Moffett | Weaver Ant (Oecophylla longinoda) group guarding the scale inse | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1969 | 00107089 | Mark Moffett | Fire Ant (Solenopsis geminata) nest showing large queen, worker | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1970 | 00111441 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1971 | 00127837 | Mark Moffett | Herdsman Ant (Dolichoderus cuspidatus) queen surrounded by g | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1972 | 00127837 | Mark Moffett | Herdsman Ant (Dolichoderus cuspidatus) queen surrounded by g | | VA1-716-821 | 12/23/2008 | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 1973 | 00091345 | Mark Moffett | Weaver Ant (Oecophylla longinoda) group guarding the scale inse | | VA1-716-821 | 12/23/2008 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1974 | 00107089 | Mark Moffett | Fire Ant (Solenopsis geminata) nest showing large queen, worker | | VA1-716-821 | 12/23/2008 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1975 | 00111441 | Mark Moffett | Leafcutter Ant (Atta cephalotes) workers carrying leaves to nest, | | VA1-716-821 | 12/23/2008 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1976 | 00127837 | Mark Moffett | Herdsman Ant (Dolichoderus cuspidatus) queen surrounded by g | | VA1-716-821 | 12/23/2008 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1977 | 00127837 | Mark Moffett | Herdsman Ant (Dolichoderus cuspidatus) queen surrounded by g | | VA1-716-821 | 12/23/2008 | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 1978 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, S | | VA1-716-821 | 12/23/2008 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 1979 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, S | | VA1-716-821 | 12/23/2008 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 1980 | 00109034 | Mark Moffett | Golden Poison Dart Frog (Phyllobates terribilis) being used to poi | | VA1-716-821 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 00109034 | Mark Moffett | Golden Poison Dart Frog (Phyllobates terribilis) being used to poi | | VA1-716-821 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1982 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, Sc | | VA1-716-821 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1983 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, Sc | | VA1-716-821 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 1984 | 00124123 | Mark Moffett | Researcher Tom Rombold checking mist collector on tower, Seatt | | VA1-716-821 | 12/23/2008 | 203086 | 8/1/2001 | McGraw-Hill | cover textbook | $935.00 | Principles of Environmental Science 13 by Cunningham, ISBN#0072452706. Designer J. O'Neal. One-time, non-exclusive world English language editorial print rights, pr 16,000, 25% surcharge included to cover free editions, custom editions, ancillaries, cd=rom and password protected internet site. Electronic rights for life of edition. No general web use. The cover, reproduced exactly, is considered a product shot. As long as nothing (text or layout) changes, it may appear wherever McGraw-Hill needs to display it for sales purposes. |
| 1985 | 00095206 | Mark Moffett | Wide-jawed Viciria (Viciria praemandibularis) portrait of male, Si | | VA1-716-821 | 12/23/2008 | 210012 | 9/9/2005 | Kids Discover | 1/4p edit | $110.00 | KIDS Discover Reading. One-time non-exclusive North American English and 10% Spanish language editorial rights, print run 20,000 to include specially formatted units for students with disabilities. Extension of rights granted for Volcanoes, Rainforests, and Spiders magazines. Product will be distributed by Kids Discover and McGraw-Hill. No electronic rights granted. |
| 1986 | 00091329 | Mark Moffett | Forty meter rainforest canopy research crane used by researcher | | VA1-716-821 | 12/23/2008 | 210398 | 11/21/2005 | McGraw-Hill Companies | 1/4 p, text/CD | $270.00 | SRA Real Math - 2006: Grade 6 National SE, Student Edition Level 6 (ISBN#0-07-603002-4) One-time, non exclusive World English language language print and electronic editorial textbook rights, print run 80,000. Minor revisions of less than 10% change in photo content for 6 years or until a major revision. Additional rights as per contract dated 1/15/03. |
| 1987 | 00091009 | Mark Moffett | Forty meter rainforest canopy research crane used by researcher | | VA1-716-821 | 12/23/2008 | 210646 | 1/13/2006 | Time for Kids School Publishing | 1/4 p, text/elect | $325.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2006 (c) 2007: Grade 5. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), under 40,000 print run and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate phootgraphic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1988 | 00109010 | Mark Moffett | Green and Black Poison Dart Frog (Dendrobates auratus) tadpole | | VA1-716-821 | 12/23/2008 | 210811 | 2/23/2006 | TIME for Kids School Publishing | 1/8 p, text/elect - reuse | $320.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 2, Chapter 2 - Wait and See. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 00109010 | Mark Moffett | Green and Black Poison Dart Frog (Dendrobates auratus) tadpole | | VA1-716-821 | 12/23/2008 | 210811 | 2/23/2006 | TIME for Kids School Publishing | 1/8 p, text/elect | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 2, Chapter 2 - Wait and See. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1990 | 00109011 | Mark Moffett | Green and Black Poison Dart Frog (Dendrobates auratus) tadpole | | VA1-716-821 | 12/23/2008 | 210811 | 2/23/2006 | TIME for Kids School Publishing | 1/8 p, text/elect | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 2, Chapter 2 - Wait and See. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 1991 | 00750626 | Mark Moffett | Golden Lancehead (Bothrops insularis), University of Sao Paulo re | | VA1-716-821 | 12/23/2008 | 211598 | 7/26/2006 | Macmillan/McGraw Hill | 1/4 p, textbook | $468.75 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 4: Looking At Whales - On Level (ISBN#0-02-193075-9) print run 100,000; Snakes in the Rain Forest - Approaching Level (ISBN#0-02-192998-X) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 1992 | 00109034 | Mark Moffett | Golden Poison Dart Frog (Phyllobates terribilis) being used to poi | | VA1-716-821 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1993 | 00109034 | Mark Moffett | Golden Poison Dart Frog (Phyllobates terribilis) being used to poi | | VA1-716-821 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1994 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, Sc | | VA1-716-821 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1995 | 00125200 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) males confront each other, Sc | | VA1-716-821 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 1996 | 00125196 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) has its eyes at the tips of long | | VA1-716-821 | 12/23/2008 | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1997 | 00125196 | Mark Moffett | Stalk-eyed Fly (Cyrtodiopsis whitei) has its eyes at the tips of long | | VA1-716-821 | 12/23/2008 | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 1998 | 00091411 | Mark Moffett | Honey Bee (Apis mellifera) group gather around dancing bee to le | | VA1-716-821 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 1999 | 00091411 | Mark Moffett | Honey Bee (Apis mellifera) group gather around dancing bee to le | | VA1-716-821 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2000 | 00091411 | Mark Moffett | Honey Bee (Apis mellifera) group gather around dancing bee to le | | VA1-716-821 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 00109034 | Mark Moffett | Golden Poison Dart Frog (Phyllobates terribilis) being used to poi | | VA1-716-821 | 12/23/2008 | 213717 | 8/23/2007 | School Solutions Group | 1/4p txbk reuse | $150.00 | South Carolina Science Grade 6 SE (c)2007. One-time, world English and Spanish language editorial rights, print run 60,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2002 | 00091411 | Mark Moffett | Honey Bee (Apis mellifera) group gather around dancing bee to le | | VA1-716-821 | 12/23/2008 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 2003 | 00109010 | Mark Moffett | Green and Black Poison Dart Frog (Dendrobates auratus) tadpole | | VA1-716-821 | 12/23/2008 | 213750 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk | $406.00 | California Science 2008 Leveled Reading (SC08) Grade 2: Wait and See ISBN:0-02-284633-6. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2004 | 00109010 | Mark Moffett | Green and Black Poison Dart Frog (Dendrobates auratus) tadpole | | VA1-716-821 | 12/23/2008 | 213750 | 8/29/2007 | Macmillan/McGraw Hill | spot txbk reuse | $304.50 | California Science 2008 Leveled Reading (SC08) Grade 2: Wait and See ISBN:0-02-284633-6. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2005 | 00109011 | Mark Moffett | Green and Black Poison Dart Frog (Dendrobates auratus) tadpole | | VA1-716-821 | 12/23/2008 | 213750 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbi | $406.00 | California Science 2008 Leveled Reading (SC08) Grade 2: Wait and See ISBN:0-02-284633-6. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2006 | 00107089 | Mark Moffett | Fire Ant (Solenopsis geminata) nest showing large queen, worker | | VA1-716-821 | 12/23/2008 | 214036 | 10/8/2007 | SRA/McGraw-Hill | 1/2p txbk | $412.50 | OCR Imagine It! (c) 2008 Grade 2 Book 1 ISBN: 0-07-609643-2. One-time, non-exclusive worldwide English and Spanish language print and electronic editorial rights, print run up to 250,000. Electronic rights include CD-ROM which is included in total print run and password protected website for 6 years. |
| 2007 | 00129228 | Mark Moffett | Harvester Ant (Messor sp) returning to nest with a seed it has col | | VA1-716-821 | 12/23/2008 | 214036 | 10/8/2007 | SRA/McGraw-Hill | 2pp txbk | $412.50 | OCR Imagine It! (c) 2008 Grade 2 Book 1 ISBN: 0-07-609643-2. One-time, non-exclusive worldwide English and Spanish language print and electronic editorial rights, print run up to 250,000. Electronic rights include CD-ROM which is included in total print run and password protected website for 6 years. |
| 2008 | 00111469 | Mark Moffett | Leafcutter Ant (Acromyrmex octospinosus) in fungus garden, Gua | | VA1-716-821 | 12/23/2008 | 215253 | 4/17/2008 | Macmillan/McGraw Hill | 1/4p txbk | $406.25 | Florida Reading 2009 Unit Assessment Grade 3. One-time, non-exclusive North American (including DODDS military schools), English and Spanish language print and electronic editorial textbook, print run 250,000. Print run includes all formats: print/hard copy, CDs and other hard copy electronic media; internet and online use for a period of 6 years; VHS and video; specialized accessible formats for use by students with disabilities, as well as all gratis ancillaries provided that the image does not become a major new theme or element materially beyond the scope of it's original use. Promotional use of image is limited to use as it originally appears in any component (ie. product shot). Stand alone advertising and promotional use is subject to additional fees. Invoice requested by A. Smith/ Bill Smith Studio. |
| 2009 | 00750687 | Mark Moffett | Large Ground Finch (Geospiza magnirostris) endemic species, ext | | VA1-716-821 | 12/23/2008 | 216415 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk | $412.50 | The Living World, 6e by George Johnson & Jonathan Losos. ISBN:007-337797-X. One-time, non-exclusive print and electronic editorial rights, print run 39,500. Print run includes all delivery methods( e-book, and customized versions) Image may not be included in the Instructor's Online Image Bank. |
| 2010 | 00972081 | Chris Newbert | Pink Anemonefish (Amphiprion perideraion) in Magnificent Sea A | | VA1-716-823 | 12/23/2008 | 212106 | 11/7/2006 | Macmillan/McGraw Hill | 1/4p bk cover txbk | $487.50 | PO# SC07-PEX-P3-C0353-S0855 Science National 2007 Grade P3. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revision and reprint editions for the life of the component. Electronic rights for six years ending 2013. For additional terms see permission letter signed 11/7/06. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 00972081 | Chris Newbert | Pink Anemonefish (Amphiprion perideraion) in Magnificent Sea A | | VA1-716-823 | 12/23/2008 | 213808 | 9/5/2007 | School Solutions Group/ McGraw-Hill | 1/4p inside reuse | $250.00 | MMH Science 2008 PE Grade 3 ISBN: 0-02-284136-9. One-time, world English language and Spanish language editorial rights, print run over 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). Cover images include a)Use of image on front, and or spine, back, title page, and where images are used in the context of the cover: advertisging pages, in company catalogs-- also could mean gratis bookmarks or promotional materials.; b) Use on program components including use of image on CD cover, appearance on the internet, or any component that is specific to the textbook. Cover fee discouted by $487.50 prepaid on invoice 213808 for same use. |
| 2012 | 00972081 | Chris Newbert | Pink Anemonefish (Amphiprion perideraion) in Magnificent Sea A | | VA1-716-823 | 12/23/2008 | 213808 | 9/5/2007 | School Solutions Group/ McGraw-Hill | Cover edit | $1,387.50 | MMH Science 2008 PE Grade 3 ISBN: 0-02-284136-9. One-time, world English language and Spanish language editorial rights, print run over 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). Cover images include a)Use of image on front, and or spine, back, title page, and where images are used in the context of the cover: advertisging pages, in company catalogs-- also could mean gratis bookmarks or promotional materials.; b) Use on program components including use of image on CD cover, appearance on the internet, or any component that is specific to the textbook. Cover fee discouted by $487.50 prepaid on invoice 213808 for same use. |
| 2013 | 00971384 | Chris Newbert | Squid (Loligo sp) portrait underwater, Hawaii | | VA1-716-823 | 12/23/2008 | 213863 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/4p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 6. EXPLORING THE OCEAN DEPTHS 022859268. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets).Cover rights include: a) Use image on front, and /or spine, back, title page and where images are used in the context of the cover: advertisment pages, in company catalogs-- also could mean gratis bookmarks or promotion products; b) Use on program components includes use of photo on CD cover, appearance on the internet, or on any component that is specific to the book. |
| 2014 | 00972081 | Chris Newbert | Pink Anemonefish (Amphiprion perideraion) in Magnificent Sea A | | VA1-716-823 | 12/23/2008 | 214253 | 11/9/2007 | School Solutions Group/ McGraw-Hill | Cover P/U | $450.00 | Macmillan Science Grade 3, English language Learners Teacher's Guide. One-time, non-exclusive world English language print and electronic editorial rights, print run over 60,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2015 | 00972081 | Chris Newbert | Pink Anemonefish (Amphiprion perideraion) in Magnificent Sea A | | VA1-716-823 | 12/23/2008 | 214269 | 11/12/2007 | School Solutions Group/ McGraw-Hill | Cover txbk P/U | $650.00 | Macmillan Science: A Closer Look, Grade 3-4 Technology. One-time, non-exclusive world English language print and electronic editorial rights, print run <250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2016 | 00171695 | Tim Fitzharris | Northern Leopard Frog (Rana pipiens) portrait in pond, North Am | | VA1-716-830 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2017 | 00171695 | Tim Fitzharris | Northern Leopard Frog (Rana pipiens) portrait in pond, North Am | | VA1-716-830 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2018 | 00171695 | Tim Fitzharris | Northern Leopard Frog (Rana pipiens) portrait in pond, North Am | | VA1-716-830 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2019 | 00171695 | Tim Fitzharris | Northern Leopard Frog (Rana pipiens) portrait in pond, North Am | | VA1-716-830 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2020 | 00175069 | Tim Fitzharris | Sand Verbena (Abronia sp) and Desert Sunflowers (Geraea canes | | VA1-716-830 | 12/23/2008 | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 2021 | 00175069 | Tim Fitzharris | Sand Verbena (Abronia sp) and Desert Sunflowers (Geraea canes | | VA1-716-830 | 12/23/2008 | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 00175016 | Tim Fitzharris | Great Blue Heron (Ardea herodias) wading in Taylor Slough, Ever | | VA1-716-830 | 12/23/2008 | 214396 | 12/4/2007 | Macmillan/McGraw Hill | 1/2p txbk | $468.75 | RD09-PEX-4-C035-S1443 Reading 2009 Florida PE. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 250,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Up to 4% of print run may be distributed outside of North America. Electronic rights for 6 years. |
| 2023 | 00173295 | Tim Fitzharris | Everglades and palm trees, Fakahatchee State Preserve, Florida | | VA1-716-830 | 12/23/2008 | 215150 | 4/1/2008 | Macmillan/McGraw Hill | FP txbk | $468.75 | RD09-OLV-1-C0353-S1489 Reading 2009 Florida/ Oral Language Reading Vocabulary Cards Grade 1. One-time, non-exclusive North American print and electronic English and Spanish editorial rights, print run 25,000 in all formats including online versions for the life of the component. Print run includes all reprint editions, including minor revisions (change of <10% aggregate photo content), and abridged and custom published versions for 6 years. |
| 2024 | 00174651 | Tim Fitzharris | Paradise River surrounded by spring flowers, Mt Rainier National | | VA1-716-830 | 12/23/2008 | 215653 | 6/27/2008 | School Solutions/ McGraw-Hill | 1 1/2p edit | $500.00 | National Math Triumphs Grade 4, Volume 2. One-time, non-exclusive North American English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 500,000 or less. Distritubion included DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by |
| 2025 | 00171695 | Tim Fitzharris | Northern Leopard Frog (Rana pipiens) portrait in pond, North Am | | VA1-716-830 | 12/23/2008 | 215820 | 7/22/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 1. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 2026 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 207101 | 11/5/2003 | McGraw-Hill | educ. CD | $100.00 | Physical Geology, 10/e by Plummer/McGeary/Carlson (c) January 2004 textbook and instructor's CD-ROM. One-time non-exclusive United States English language editorial textbook rights, print run 48,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 2027 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 207101 | 11/5/2003 | McGraw-Hill | 1/4 p, textbook | $240.00 | Physical Geology, 10/e by Plummer/McGeary/Carlson (c) January 2004 textbook and instructor's CD-ROM. One-time non-exclusive United States English language editorial textbook rights, print run 48,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be low-res (72dpi). No other print or electronic rights granted in this license. |
| 2028 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 208536 | 10/14/2004 | McGraw-Hill | 1/4 p, text - PU | $175.00 | Physical Geology: Earth REvealed, 6/e: Carlson/Plummer/McGeary. One-time, non-exclusive, United States English language print editorial textbook rights, print run 16,000 with 10% world distribution. No other print or electronic rights granted. |
| 2029 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 209926 | 8/16/2005 | McGraw-Hill | 1/4p textbook | $300.00 | Plummer/ McGeary/ Carlson PHYSICAL GEOLOGY 11/e. One-time, non-exclusive US English language print and electronic editorial textbook rights, print run 48,000 with 10% World distribution: CD-ROM print run 500 for gratis distribution. |
| 2030 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 209927 | 8/16/2005 | McGraw-Hill | 1/4p txbk- reuse | $140.00 | McGeary/ Plummer/ Carlson PHYSICAL GEOLOGY: Earth Revealed 7/e. Content identical to PHYSICAL GEOLOGY 11/e with chapters rearranged. One-time, non-exclusive US English language print editorial textbook rights, print run 17,000 with up to 10% World distribution. No electronic rights granted. |
| 2031 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 211543 | 7/14/2006 | McGraw-Hill | 1/4p txbk | $35.00 | McGeary/ Plummer/ Carlson PHYSICAL GEOLOGY: Earth Revealed 7/e. One-time, non-exclusive Chinese language print editorial textbook rights, print run 1,500. No electronic rights granted. Extension of English language rights granted on invoice 209927. |
| 2032 | 00205818 | Gerry Ellis | Tanner Creek Falls cascading through temperate rainforest, Colu | | VA1-719-333 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2033 | 00205818 | Gerry Ellis | Tanner Creek Falls cascading through temperate rainforest, Colu | | VA1-719-333 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2034 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 214017 | 10/5/2007 | McGraw-Hill | 1/4 p, text/elect reuse | $185.00 | Plummer/ Carlson PHYSICAL GEOLOGY: Earth Revealed 12/e (007-240246-6) One-time, non-exclusive US English language print editorial textbook rights, print run 49,800 with up to 10% World distribution. Used also in password protected website version of the book, non-downloadable, 72 dpi. No other print or electronic rights granted. |
| 2035 | 00203506 | Gerry Ellis | Aerial view of barchan dunes showing typical horns and downwir | | VA1-719-333 | 12/23/2008 | 215761 | 7/14/2008 | McGraw-Hill | 1/4 p, text/elect PU | $196.87 | Carlson/Plummer/McGeary PHYSICAL GEOLOGY: Earth Revealed 8/e (007-337667-1) One-time, non-exclusive World English language print editorial textbook rights, print run under 20,000 including less than 500 electronic versions of the book, non-downloadable, 72 dpi. No other print or electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2036 | 00206833 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) being photographed at th | | VA1-719-333 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2037 | 00206833 | Gerry Ellis/ Globio | Giant Panda (Ailuropoda melanoleuca) being photographed at th | | VA1-719-333 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2038 | 00161009 | Michael Quinton | Western Sandpiper (Calidris mauri) flock foraging in mud flats for | | VA1-720-359 | 12/23/2008 | 210813 | 2/23/2006 | TIME for Kids School Publishing | 1/8 p, text/elect | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 4, Chapter 2 - Hidden Food Webs. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2039 | 00161009 | Michael Quinton | Western Sandpiper (Calidris mauri) flock foraging in mud flats for | | VA1-720-359 | 12/23/2008 | 213754 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk | $406.00 | California Science 2008 Leveled Reading (SC08) Grade 4: Hidden Food Webs. ISBN:0-02-284683-2. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2040 | 00160959 | Michael Quinton | Red-necked Grebe (Podiceps grisegena) parent on nest with eggs | | VA1-720-359 | 12/23/2008 | 215398 | 5/19/2008 | School Solutions Group | 1/4 p txbk 2nd U | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2041 | 00344201 | Yva Momatiuk & John Eastcott | American Beaver (Castor canadensis) young animal munching on | | VA1-720-362 | 12/23/2008 | 210023 | 9/14/2005 | Time for Kids School Publishing | 1/2 p, magazine | $275.00 | Glencoe IN TIME Magazine, Grade 7, Magazine 1, (c) 2006. One-time, non-exclusive, North American English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 10,000 and reuse in the Jamestown edition, print run 10,000 and world English. No other print or electronic rights granted. |
| 2042 | 00344201 | Yva Momatiuk & John Eastcott | American Beaver (Castor canadensis) young animal munching on | | VA1-720-362 | 12/23/2008 | 210023 | 9/14/2005 | Time for Kids School Publishing | 1/2 p, mag - reuse | $233.75 | Glencoe IN TIME Magazine, Grade 7, Magazine 1, (c) 2006. One-time, non-exclusive, North American English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 10,000 and reuse in the Jamestown edition, print run 10,000 and world English. No other print or electronic rights granted. |
| 2043 | 00344201 | Yva Momatiuk & John Eastcott | American Beaver (Castor canadensis) young animal munching on | | VA1-720-362 | 12/23/2008 | 211102 | 4/14/2006 | Time for Kids School Publishing | 1/2 p, editorial | $233.75 | Glencoe Jamestown Magazine, Level 2A (c) 2006. One-time, non-exclusive, North American English and Spanish language print rights, direct to classroom magazines to supplement a Glencoe reading program, print run 7,500, world English. No other print or electronic rights granted. |
| 2044 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2045 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2046 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2047 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | spot text | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2048 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2049 | 00142900 | Tui De Roy | Auckland Island Spider Crab in seaweed bed, Laurie Harbor, Port | | VA1-720-370 | 12/23/2008 | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk 2nd use | $250.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2050 | 00170565 | Tim Fitzharris | Great Horned Owl (Bubo virginianus) pale form, perched in tree, | | VA1-720-545 | 12/23/2008 | 209055 | 2/15/2005 | Macmillan/McGraw Hill | 1/4p txbk reuse | $203.12 | PO# SC05-PEX-P6-C0353-2295 SCIENCE 2005 Pupil Edition Grade 6. One-time, non-exclusive US English and Spanish language print and electronic editorial textbook rights, print run 250,000. License to include minor revisions of 10% or less, reprint editions, gratis ancillaries and web rights on password protected site for 6 years as per permission form signed 2/15/05. |
| 2051 | 00170565 | Tim Fitzharris | Great Horned Owl (Bubo virginianus) pale form, perched in tree, | | VA1-720-545 | 12/23/2008 | 209055 | 2/15/2005 | Macmillan/McGraw Hill | 1/4p txbk | $406.25 | PO# SC05-PEX-P6-C0353-2295 SCIENCE 2005 Pupil Edition Grade 6. One-time, non-exclusive US English and Spanish language print and electronic editorial textbook rights, print run 250,000. License to include minor revisions of 10% or less, reprint editions, gratis ancillaries and web rights on password protected site for 6 years as per permission form signed 2/15/05. |
| 2052 | 00173428 | Tim Fitzharris | Joshua Tree (Yucca brevifolia) at Red Rock State Park, California | | VA1-720-545 | 12/23/2008 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 2pp txbk | $594.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2053 | 00173428 | Tim Fitzharris | Joshua Tree (Yucca brevifolia) at Red Rock State Park, California | | VA1-720-545 | 12/23/2008 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk reuse | $257.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2054 | 00173428 | Tim Fitzharris | Joshua Tree (Yucca brevifolia) at Red Rock State Park, California | | VA1-720-545 | 12/23/2008 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk reuse | $257.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2055 | 00173428 | Tim Fitzharris | Joshua Tree (Yucca brevifolia) at Red Rock State Park, California | | VA1-720-545 | 12/23/2008 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 2pp CO txbk | $875.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2056 | 00173428 | Tim Fitzharris | Joshua Tree (Yucca brevifolia) at Red Rock State Park, California | | VA1-720-545 | 12/23/2008 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2057 | 00173428 | Tim Fitzharris | Joshua Tree (Yucca brevifolia) at Red Rock State Park, California | | VA1-720-545 | 12/23/2008 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot edit 2nd use | $375.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2058 | 00174299 | Tim Fitzharris | Pine (Pinus sp) trees covered with snow in winter, Yellowstone N | | VA1-720-545 | 12/23/2008 | 213527 | 7/17/2007 | SRA/McGraw-Hill | 1 1/2p editorial | $750.00 | OCR Imagine It! ~2008 Grade 2 Book 2. One-time, non-exclusive world English and Spanish print and electronic editorial rights, total print run 250,000. Electronic rights for six years. |
| 2059 | 00173428 | Tim Fitzharris | Joshua Tree (Yucca brevifolia) at Red Rock State Park, California | | VA1-720-545 | 12/23/2008 | 213888 | 9/17/2007 | Macmillan/McGraw Hill | spot txbk reuse | $218.75 | California Science 2008 Teacher's Edition, Grade 4, Vol 1: Isbn: 0022844452X. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 20,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in componen |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2060 | 00057674 | Jim Brandenburg | Stormy skies over tallgrass prairie, Wind Cave National Park, Sout | | VA1-723-896 | 12/23/2008 | 209425 | 4/29/2005 | TIME for Kids School Publishing | spot, text/elect | $325.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2006 (c) 2007: Grade 2. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate phootgraphic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2061 | 00074900 | Jim Brandenburg | Bamboo (Dendrocalamus sp) forest with boy, Nepal | | VA1-723-896 | 12/23/2008 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk | $344.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2062 | 00116638 | Jim Brandenburg | Jack Pine (Pinus banksiana) seedling sprouting after fire, Minneso | | VA1-723-896 | 12/23/2008 | 211599 | 7/26/2006 | Macmillan/McGraw Hill | 1/4 p, textbook | $343.75 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 5: Animal Observers - On Level (ISBN#0-02-193286-7 print run 100,000; Wildfire! - Beyond Level (ISBN#02-0-193233-6) print run 100,000; Partners: Endangered Animals and Their Habitats - Approaching Level (ISBN#0-02-193197-6) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 2063 | 00059140 | Jim Brandenburg | Morning Glory pool in Upper Geyser Basin, Yellowstone National | | VA1-723-896 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2064 | 00951813 | Jim Brandenburg | Alluvial fan at mouth of glacial stream, Canadian Rocky Mountain | | VA1-723-896 | 12/23/2008 | 212103 | 11/7/2006 | School Solutions Group | 1/4p txbk | $500.00 | Middle School Science Gr. 6 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 2065 | 00074900 | Jim Brandenburg | Bamboo (Dendrocalamus sp) forest with boy, Nepal | | VA1-723-896 | 12/23/2008 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk | $468.75 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2066 | 00116589 | Jim Brandenburg | Monarch (Danaus plexippus) butterfly, Minnesota | | VA1-723-896 | 12/23/2008 | 213116 | 5/1/2007 | SRA/McGraw-Hill | 1 1/2p txbk | $413.00 | Snapshots Video Science (c) 2008 Student Ed. Level C. Level 5 ISBN: 9780076096681/ 007096815. One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 2067 | 00116621 | Jim Brandenburg | Turtle swimming among lily pads, Northwoods, Minnesota | | VA1-723-896 | 12/23/2008 | 213183 | 5/8/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2068 | 00104074 | Jim Brandenburg | Peary Caribou (Rangifer tarandus pearyi) group walking in snow, | | VA1-723-896 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2069 | 00116638 | Jim Brandenburg | Jack Pine (Pinus banksiana) seedling sprouting after fire, Minneso | | VA1-723-896 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 2pp CO txbk | $600.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2070 | 00104074 | Jim Brandenburg | Peary Caribou (Rangifer tarandus pearyi) group walking in snow, | | VA1-723-896 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 1/4p tsbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | 00104074 | Jim Brandenburg | Peary Caribou (Rangifer tarandus pearyi) group walking in snow, | | VA1-723-896 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2072 | 00116620 | Jim Brandenburg | Mushrooms growing on log, Northwoods, Minnesota | | VA1-723-896 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/2p txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2073 | 00116620 | Jim Brandenburg | Mushrooms growing on log, Northwoods, Minnesota | | VA1-723-896 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2074 | 00074900 | Jim Brandenburg | Bamboo (Dendrocalamus sp) forest with boy, Nepal | | VA1-723-896 | 12/23/2008 | 213761 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 4 ISBN: ICR GR4-9780022860165. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2075 | 00104074 | Jim Brandenburg | Peary Caribou (Rangifer tarandus pearyi) group walking in snow, | | VA1-723-896 | 12/23/2008 | 213769 | 8/30/2007 | School Solutions | spot txbk | $168.75 | Macmillan Science: A Closer Look, Grade 3 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2076 | 00116572 | Jim Brandenburg | Black Bear (Ursus americanus) cubs in tree, Northwoods, Minnes | | VA1-723-896 | 12/23/2008 | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2077 | 00116638 | Jim Brandenburg | Jack Pine (Pinus banksiana) seedling sprouting after fire, Minneso | | VA1-723-896 | 12/23/2008 | 213869 | 9/13/2007 | School Solutions Group/ McGraw-Hill | txbk interior PU | $150.00 | Macmillan Science: A Closer Look, Grade 3 TE Life Science (c) 2008 One-time, world English and Spanish language editorial rights, print run 60,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2078 | 00116638 | Jim Brandenburg | Jack Pine (Pinus banksiana) seedling sprouting after fire, Minneso | | VA1-723-896 | 12/23/2008 | 214061 | 10/8/2007 | School Solutions | 1/4p txbk reuse | $120.00 | Macmillan Science: A Closer Look, Grade 3 TE South Carolina. (c) 2008. One-time, world English and Spanish language editorial rights, print run 60,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2079 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | CD-ROM txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 2080 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | web txtbk | $100.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2081 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 205502 | 12/19/2002 | Glencoe/McGraw-Hill | FP/CO txtbk | $400.00 | BIOLOGY: DYNAMICS OF LIFE. One-time non-exclusive North American English language (including DODDS military schools) editorial rights: SE/TE print run 100,000; ISE/ITE (CD-ROM) print run 10,000 copies provided free to teachers, photos are embedded at 72 dpi; Online rights for use on subscription based, password protected site for 6 years, photos are embedded at 72 dpi. Passwords provided free to teachers using the print edition. Minor revisions (10% photo change) granted for 6 years or until major revision, whichever comes first. |
| 2082 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | FP txbk CO | $100.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 2083 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | CD-ROM txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 2084 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | web txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 2085 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 211768 | 8/22/2006 | Glencoe-McGraw Hill | FP/ CO txbk | $192.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 205502 dated 12/19/02 BIOLOGY: Dynamics of Life. |
| 2086 | 00205733 | Gerry Ellis | Honey Bee (Apis mellifera) group with queen on honeycomb, No | | VA1-723-899 | 12/23/2008 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | FP/CO txbk | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 2087 | 00206294 | Gerry Ellis | Wandering Spider (Cupiennius coccineus) close up on branch, fro | | VA1-723-899 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2088 | 00972324 | Chris Newbert | Octopus (Octopus sp) eating Clam (Tridacna sp), Solomon Islands | | VA1-723-901 | 12/23/2008 | 207883 | 4/20/2004 | Pronk & Associates | <1/4p txbk | $175.00 | SCIENCE 7 BC ed. published by McGraw Hill- Ryerson Ltd. (c)2004. One-time non-exclusive Canadian English language editorial rights, print run 35,000 over 10 year life of product. No electronic rights granted. |
| 2089 | 00972121 | Chris Newbert | Sea Fan (Melithaea sp) group and Feather Star (Oxycomanthus b | | VA1-723-901 | 12/23/2008 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | 1 1/2p txbk | $781.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2090 | 00972121 | Chris Newbert | Sea Fan (Melithaea sp) group and Feather Star (Oxycomanthus b | | VA1-723-901 | 12/23/2008 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | spot txbk 2nd use | $350.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2091 | 00972121 | Chris Newbert | Sea Fan (Melithaea sp) group and Feather Star (Oxycomanthus b | | VA1-723-901 | 12/23/2008 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | spot txbk 2nd use | $350.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2092 | 00972217 | Chris Newbert | Red Reef Lobster (Enoplometopus occidentalis) 30 feet deep, Ha | | VA1-723-901 | 12/23/2008 | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2093 | 00972121 | Chris Newbert | Sea Fan (Melithaea sp) group and Feather Star (Oxycomanthus b | | VA1-723-901 | 12/23/2008 | 213760 | 8/29/2007 | Macmillan/McGraw Hill | spot txbk PU 2nd | $275.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 3 ISBN: ICR GR3-9780022860073. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2094 | 00972121 | Chris Newbert | Sea Fan (Melithaea sp) group and Feather Star (Oxycomanthus b | | VA1-723-901 | 12/23/2008 | 213760 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 3 ISBN: ICR GR3-9780022860073. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2095 | 00972121 | Chris Newbert | Sea Fan (Melithaea sp) group and Feather Star (Oxycomanthus b | | VA1-723-901 | 12/23/2008 | 213867 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk | $337.50 | Macmillan Science: A Closer Look, Grade 3 South Carolina (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2096 | 00972121 | Chris Newbert | Sea Fan (Melithaea sp) group and Feather Star (Oxycomanthus b | | VA1-723-901 | 12/23/2008 | 213867 | 9/13/2007 | School Solutions Group/ McGraw-Hill | spot txbk 2nd use | $168.75 | Macmillan Science: A Closer Look, Grade 3 South Carolina (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2097 | 00972248 | Chris Newbert | Green Sea Turtle (Chelonia mydas) swimming, Galapagos Islands, | | VA1-723-901 | 12/23/2008 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2098 | 00620168 | Cyril Ruoso/ JH Editorial | Spider eating a Bee, southern Madagascar | | VA1-725-084 | 12/23/2008 | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 3/4p txbk | $468.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2099 | 00620168 | Cyril Ruoso/ JH Editorial | Spider eating a Bee, southern Madagascar | | VA1-725-084 | 12/23/2008 | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 3/4p UO txbk | $593.75 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2100 | 00620168 | Cyril Ruoso/ JH Editorial | Spider eating a Bee, southern Madagascar | | VA1-725-084 | 12/23/2008 | 213888 | 9/17/2007 | Macmillan/McGraw Hill | Fp txbk reuse | $406.25 | California Science 2008 Teacher's Edition, Grade 4, Vol 1: Isbn: 0022844452X. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 20,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in componen |
| 2101 | 00620168 | Cyril Ruoso/ JH Editorial | Spider eating a Bee, southern Madagascar | | VA1-725-084 | 12/23/2008 | 213888 | 9/17/2007 | Macmillan/McGraw Hill | FP txbk reuse | $406.25 | California Science 2008 Teacher's Edition, Grade 4, Vol 1: Isbn: 0022844452X. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 20,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in componen |
| 2102 | 00152137 | Fred Bavendam | Mottled Anemone (Urticina crassicornis), British Columbia, Canad | | VA1-725-086 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2103 | 00152137 | Fred Bavendam | Mottled Anemone (Urticina crassicornis), British Columbia, Canad | | VA1-725-086 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2104 | 00150232 | Fred Bavendam | Left-handed Hermit Crab (Strigopagurus strigimanus) with algae- | | VA1-725-086 | 12/23/2008 | 203741 | 12/26/2001 | Glencoe-McGraw Hill | 1/4p editorial-Spanish | $77.34 | Middle School Physical Science textbook series. One-time, non-exclusive North American English & Spanish language; SE/TE print run of 100,000; 5,000 SE/TE CD-ROMs (in Adobe PDF format, i.e. images are imbedded, non-printable, and 72 dpi ; Internet/extranet rights: Contents of print edition on subscription-based, password protected website. Images are 72 dpi and watermarked. Minor revisions (defined as a revision in which less than 10% of the photos change) of SE/TE print edition. SE/TE CD-ROM, and internet/extranet site, granted for up to 6 years. Derivative rights for custom-published program within the print runs mentioned. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105 | 00150232 | Fred Bavendam | Left-handed Hermit Crab (Strigopagurus strigimanus) with algae-( | | VA1-725-086 | 12/23/2008 | 203741 | 12/26/2001 | Glencoe-McGraw Hill | web editorial | $100.00 | Middle School Physical Science textbook series. One-time, non-exclusive North American English & Spanish language; SE/TE print run of 100,000; 5,000 SE/TE CD-ROMs (in Adobe PDF format, i.e. images are imbedded, non-printable, and 72 dpi ; Internet/extranet rights: Contents of print edition on subscription-based, password protected website. Images are 72 dpi and watermarked. Minor revisions (defined as a revision in which less than 10% of the photos change) of SE/TE print edition. SE/TE CD-ROM, and internet/extranet site, granted for up to 6 years. Derivative rights for custom-published program within the print runs mentioned. |
| 2106 | 00150232 | Fred Bavendam | Left-handed Hermit Crab (Strigopagurus strigimanus) with algae-( | | VA1-725-086 | 12/23/2008 | 203741 | 12/26/2001 | Glencoe-McGraw Hill | 1/4p editorial | $309.37 | Middle School Physical Science textbook series. One-time, non-exclusive North American English & Spanish language; SE/TE print run of 100,000; 5,000 SE/TE CD-ROMs (in Adobe PDF format, i.e. images are imbedded, non-printable, and 72 dpi ; Internet/extranet rights: Contents of print edition on subscription-based, password protected website. Images are 72 dpi and watermarked. Minor revisions (defined as a revision in which less than 10% of the photos change) of SE/TE print edition. SE/TE CD-ROM, and internet/extranet site, granted for up to 6 years. Derivative rights for custom-published program within the print runs mentioned. |
| 2107 | 00152137 | Fred Bavendam | Mottled Anemone (Urticina crassicornis), British Columbia, Canad | | VA1-725-086 | 12/23/2008 | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 2108 | 00151067 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) school swimming | | VA1-725-086 | 12/23/2008 | 210814 | 2/23/2006 | TIME for Kids School Publishing | 1/2 p, text/elect reuse | $320.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 6, Chapter 1 - Food Webs of Desert & Ocean. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2109 | 00151067 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) school swimming | | VA1-725-086 | 12/23/2008 | 210814 | 2/23/2006 | TIME for Kids School Publishing | cover, text/elect | $900.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 6, Chapter 1 - Food Webs of Desert & Ocean. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2110 | 00152137 | Fred Bavendam | Mottled Anemone (Urticina crassicornis), British Columbia, Canad | | VA1-725-086 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2111 | 00152137 | Fred Bavendam | Mottled Anemone (Urticina crassicornis), British Columbia, Canad | | VA1-725-086 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2112 | 00150232 | Fred Bavendam | Left-handed Hermit Crab (Strigopagurus strigimanus) with algae-( | | VA1-725-086 | 12/23/2008 | 211763 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk Spanish | $37.16 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203741 dated 12/26/01.MIDDLE SCHOOL PHYSICAL SCIENCE |
| 2113 | 00150232 | Fred Bavendam | Left-handed Hermit Crab (Strigopagurus strigimanus) with algae-( | | VA1-725-086 | 12/23/2008 | 211763 | 8/22/2006 | Glencoe-McGraw Hill | web edit | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203741 dated 12/26/01.MIDDLE SCHOOL PHYSICAL SCIENCE |
| 2114 | 00150232 | Fred Bavendam | Left-handed Hermit Crab (Strigopagurus strigimanus) with algae-( | | VA1-725-086 | 12/23/2008 | 211763 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $148.49 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203741 dated 12/26/01.MIDDLE SCHOOL PHYSICAL SCIENCE |
| 2115 | 00152137 | Fred Bavendam | Mottled Anemone (Urticina crassicornis), British Columbia, Canad | | VA1-725-086 | 12/23/2008 | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | 00151067 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) school swimming | | VA1-725-086 | 12/23/2008 | 213755 | 8/29/2007 | Macmillan/McGraw Hill | wrap cover txbk | $1,875.00 | California Science 2008 Leveled Reading (SC08) Grade 6: Food Webs of the Desert and Ocean. ISBN:0-02-284279-4. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2117 | 00151067 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) school swimming | | VA1-725-086 | 12/23/2008 | 213755 | 8/29/2007 | Macmillan/McGraw Hill | 1/2p TOC reuse | $352.00 | California Science 2008 Leveled Reading (SC08) Grade 6: Food Webs of the Desert and Ocean. ISBN:0-02-284279-4. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2118 | 00151908 | Fred Bavendam | Feather Star (Oxycomanthus bennetti) sitting atop a coral Bomm | | VA1-725-086 | 12/23/2008 | 215380 | 5/13/2008 | School Solutions/ McGraw-Hill | spot txbk | $480.00 | Exploring Our World National SE (c) 2009. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2119 | 00151067 | Fred Bavendam | Eyepatch Butterflyfish (Chaetodon adiergastos) school swimming | | VA1-725-086 | 12/23/2008 | 216431 | 11/13/2008 | Macmillan/McGraw Hill | FP txbk | $593.75 | RD10-CAN-1-C0353-S1707. Reading 2010 California. Primary Component: 1, CAN (Teaching Cht Gr 1). Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, Unit Run 250,000. Unit run includes all components and formats listed herein. Components: including but not limited to RD10, SR08, RD 11 Teaching Cht, TE, Transparencies, TeacherWorks Plus & Online Teacher's Edition in all formats listed. Formats: print/hard copy, CDs, and other hard copy electronic media, password protected internet and online use, VHS and video; specialized formats for students for disabilities. Term for electronic use: six (6) years. Promotional Use: images may be used at they appear in any component (Product Shot) in promotional and marketing materials.Such uses are not included in the Unit Run. |
| 2120 | 00511073 | Michael & Patricia Fogden | Orchid (Masdevallia sp) cloud forest, Colombia | | VA1-725-087 | 12/23/2008 | 208992 | 1/26/2005 | Time for Kids School Publishing | 1/4 p text/web - PU | $260.00 | McGraw-Hill Reading 2007, Grade Kindergarten. One-time, non-excluisve, United States English language editorial print and electronic rights (cds and internet). Pupil edition, ancillaries, promotional materials (images will only be used as part of a page of the insert reproduced in marketing and promotional materials - no stand alone use permitted) with a combined print run of 60,000. Includes minor revisions of up to 10% of content. Print and cd rights for three years, internet rights for six years. No other print or electronic rights granted. ** Images originally licensed on invoice 206403.* |
| 2121 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2122 | 00510654 | Michael & Patricia Fogden | Orchid Mantis (Hymenopus coronatus) and orchid flower, Malays | | VA1-725-087 | 12/23/2008 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | 1/4p txbk | $467.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2123 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2124 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2125 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2126 | 00510020 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-725-087 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2127 | 00510020 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-725-087 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2128 | 00510137 | Michael & Patricia Fogden | Snowcap (Microchera albocoronata) hummingbird feeding on Ma | | VA1-725-087 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2129 | 00510137 | Michael & Patricia Fogden | Snowcap (Microchera albocoronata) hummingbird feeding on Ma | | VA1-725-087 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spp LO txbk | $600.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2130 | 00510902 | Michael & Patricia Fogden | Halloween Snake (Pliocercus euryzonus) rear-fanged mimic of Co | | VA1-725-087 | 12/23/2008 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 2131 | 00510654 | Michael & Patricia Fogden | Orchid Mantis (Hymenopus coronatus) and orchid flower, Malays | | VA1-725-087 | 12/23/2008 | 213760 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 3 ISBN: ICR GR3-9780022860073. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2132 | 00510654 | Michael & Patricia Fogden | Orchid Mantis (Hymenopus coronatus) and orchid flower, Malays | | VA1-725-087 | 12/23/2008 | 213867 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 3 South Carolina (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2133 | 00511352 | Michael & Patricia Fogden | Monarch (Danaus plexippus) butterfly, feeding on Scarlet Milkwe | | VA1-725-087 | 12/23/2008 | 214036 | 10/8/2007 | SRA/McGraw-Hill | 1/4p txbk | $412.50 | OCR Imagine It! (c) 2008 Grade 2 Book 1 ISBN: 0-07-609643-2. One-time, non-exclusive worldwide English and Spanish language print and electronic editorial rights, print run up to 250,000. Electronic rights include CD-ROM which is included in total print run and password protected website for 6 years. |
| 2134 | 00125834 | Flip Nicklin | Polar Bear (Ursus maritimus) swimming, Wager Bay, Canada | | VA1-725-361 | 12/23/2008 | 210068 | 9/26/2005 | CTB/ McGraw Hill | 1/4 p, test booklet | $200.00 | CSAP 2006 Operational test, Grade 4 for Colorado public schools. Material originally appeared in Click Magazine 12/00 issue. One-time, non-exclusive, United States English language print rights, print run 57,000 test booklets including any copies published in Braille, large-print or other adaptations for students with disabilities. No other print or electronic rights granted. |
| 2135 | 00125867 | Flip Nicklin | Polar Bear (Ursus maritimus) paw showing black pads and thick fu | | VA1-725-361 | 12/23/2008 | 210068 | 9/26/2005 | CTB/ McGraw Hill | 1/4 p, test booklet | $200.00 | CSAP 2006 Operational test, Grade 4 for Colorado public schools. Material originally appeared in Click Magazine 12/00 issue. One-time, non-exclusive, United States English language print rights, print run 57,000 test booklets including any copies published in Braille, large-print or other adaptations for students with disabilities. No other print or electronic rights granted. |
| 2136 | 00112353 | Flip Nicklin | Bowhead Whale (Balaena mysticetus) hunters, Inuits in traditiona | | VA1-725-361 | 12/23/2008 | 211600 | 7/26/2006 | Macmillan/McGraw Hill | spot, textbook | $468.75 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 6: Eugenie Clark - Approaching Level (ISBN#0-02-193418-5) and Saving Right Whales - Approaching Level (ISBN#0-02-193405-3) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 2137 | 00117772 | Flip Nicklin | Crab and Sea Grass, Clayoquot Sound, Vancouver Island, British C | | VA1-725-361 | 12/23/2008 | 212417 | 1/4/2007 | Macmillan/McGraw Hill | 1/4p txbk | $467.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2138 | 00125834 | Flip Nicklin | Polar Bear (Ursus maritimus) swimming, Wager Bay, Canada | | VA1-725-361 | 12/23/2008 | 213763 | 8/29/2007 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2008 Operational Test. Reprint of "Nanook Finds a Home" from Click 12/2000 issue. One-time, non-exclusive US English language print editorial rights, print run 68,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2006 test invoice 210068. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2139 | 00125867 | Flip Nicklin | Polar Bear (Ursus maritimus) paw showing black pads and thick f | | VA1-725-361 | 12/23/2008 | 213763 | 8/29/2007 | CTB/ McGraw Hill | 1/4p editorial reuse | $160.00 | Colorado CSAP 2008 Operational Test. Reprint of "Nanook Finds a Home" from Click 12/2000 issue. One-time, non-exclusive US English language print editorial rights, print run 68,000 test booklets. Print run includes special editions in Braille, large print, audiotape, and/or other comparable technological modes that may hereafter become available for by the blind, deaf, physically, and visually challenged, and other learning diabled/ special needs students and teachers. Previously billed for 2006 test invoice 210068. |
| 2140 | 00117772 | Flip Nicklin | Crab and Sea Grass, Clayoquot Sound, Vancouver Island, British C | | VA1-725-361 | 12/23/2008 | 213760 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 3 ISBN: ICR GR3-9780022860073. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2141 | 00117772 | Flip Nicklin | Crab and Sea Grass, Clayoquot Sound, Vancouver Island, British C | | VA1-725-361 | 12/23/2008 | 213867 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 3 South Carolina (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2142 | 00117772 | Flip Nicklin | Crab and Sea Grass, Clayoquot Sound, Vancouver Island, British C | | VA1-725-361 | 12/23/2008 | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $270.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2143 | 00117772 | Flip Nicklin | Crab and Sea Grass, Clayoquot Sound, Vancouver Island, British C | | VA1-725-361 | 12/23/2008 | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | spot txtk reuse | $135.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2144 | 00117772 | Flip Nicklin | Crab and Sea Grass, Clayoquot Sound, Vancouver Island, British C | | VA1-725-361 | 12/23/2008 | 215618 | 6/24/2008 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $120.00 | Macmillan Science Georgia Grade 3 Visual Literacy. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 2145 | 00206832 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) researcher feeding baby v | | VA1-725-366 | 12/23/2008 | 211599 | 7/26/2006 | Macmillan/McGraw Hill | spot, textbook | $468.75 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 5: Animal Observers - On Level (ISBN#0-02-193286-7 print run 100,000; Wildfire! - Beyond Level (ISBN#02-0-193233-6) print run 100,000; Partners: Endangered Animals and Their Habitats - Approaching Level (ISBN#0-02-193197-6) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 2146 | 00206883 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) eight day old infant in res | | VA1-725-366 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2147 | 00206883 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) eight day old infant in res | | VA1-725-366 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2148 | 00206863 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) adult and baby in bamboo | | VA1-725-366 | 12/23/2008 | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |
| 2149 | 00206887 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) mother and her cub at the | | VA1-725-366 | 12/23/2008 | 214385 | 11/30/2007 | School Solutions Group/ McGraw-Hill | spot tsbk | $330.00 | Timelinks Grade 3 SE (c) 2009. One-time, non-exclusive world English language print and electronic editorial rights, print run up to 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2150 | 00206887 | Katherine Feng | Giant Panda (Ailuropoda melanoleuca) mother and her cub at the | | VA1-725-366 | 12/23/2008 | 214385 | 11/30/2007 | School Solutions Group/ McGraw-Hill | spot txbk reuse | $165.00 | Timelinks Grade 3 SE (c) 2009. One-time, non-exclusive world English language print and electronic editorial rights, print run up to 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2151 | 00270092 | Hiroya Minakuchi | Ocean Sunfish (Mola mola) swimming near surface, Portugal | | VA1-725-378 | 12/23/2008 | 213768 | 8/30/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 1 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2152 | 00270063 | Hiroya Minakuchi | Blue Whale (Balaenoptera musculus) surfacing to breath, largest | | VA1-725-378 | 12/23/2008 | 213853 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/4p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. BIG SPLASH 0022858628. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2153 | 00270092 | Hiroya Minakuchi | Ocean Sunfish (Mola mola) swimming near surface, Portugal | | VA1-725-378 | 12/23/2008 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 3/4p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2154 | 00240491 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) tad | | VA1-725-379 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2155 | 00240493 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) con | | VA1-725-379 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2156 | 00240463 | Heidi & Hans-Juergen Koch | Dione Rat Snake (Elaphe dione) beginning to shed its skin, native | | VA1-725-379 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2157 | 00240489 | Heidi & Hans-Juergen Koch | Cayenne Slender-legged Tree Frog (Osteocephalus leprieurii) clos | | VA1-725-379 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2158 | 00240494 | Heidi & Hans-Juergen Koch | Surinam Toad (Pipa pipa) aquatic toad swimming underwater sho | | VA1-725-379 | 12/23/2008 | 212421 | 1/4/2007 | Macmillan/McGraw Hill | 1/2p txbk | $406.00 | RD06-ABK-P2-C0353-S0904 READING 2006 Intervention Anthology Grade P2 (c) 2006. One-time, non exclusive North American English and Spanish language print editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2159 | 00240302 | Heidi & Hans-Juergen Koch | Domestic Chicken (Gallus domesticus) chick hatching from egg in | | VA1-725-379 | 12/23/2008 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2160 | 00240575 | Heidi & Hans-Juergen Koch | American Alligator (Alligator mississippiensis) portrait on a riverb | | VA1-725-379 | 12/23/2008 | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $270.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2161 | 00240575 | Heidi & Hans-Juergen Koch | American Alligator (Alligator mississippiensis) portrait on a riverb | | VA1-725-379 | 12/23/2008 | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | spot txbk reuse | $135.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2162 | 00240374 | Heidi & Hans-Juergen Koch | Nine-banded Armadillo (Dasypus novemcinctus) sniffing in flowe | | VA1-725-379 | 12/23/2008 | 215776 | 7/15/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $412.50 | MMH Macmillan Math Texas SE Grade 5. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 250,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 2163 | 00111302 | Jim Brandenburg | Arctic Wolf (Canis lupus) scolding pup, Ellesmere Island, Nunavut | | VA1-725-382 | 12/23/2008 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2164 | 00111302 | Jim Brandenburg | Arctic Wolf (Canis lupus) scolding pup, Ellesmere Island, Nunavut | | VA1-725-382 | 12/23/2008 | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2165 | 00111302 | Jim Brandenburg | Arctic Wolf (Canis lupus) scolding pup, Ellesmere Island, Nunavut | | VA1-725-382 | 12/23/2008 | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 2166 | 00021108 | Jim Brandenburg | Arctic Wolf (Canis lupus) mother with playful pup, Ellesmere Islar | | VA1-725-382 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2167 | 00021108 | Jim Brandenburg | Arctic Wolf (Canis lupus) mother with playful pup, Ellesmere Islar | | VA1-725-382 | 12/23/2008 | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2168 | 00021108 | Jim Brandenburg | Arctic Wolf (Canis lupus) mother with playful pup, Ellesmere Islar | | VA1-725-382 | 12/23/2008 | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk reuse | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 2169 | 00056496 | Jim Brandenburg | Black-tailed Prairie Dog (Cynomys ludovicianus) town with anima | | VA1-725-382 | 12/23/2008 | 209424 | 4/29/2005 | TIME for Kids School Publishing | full p, text/elect | $475.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2006 (c) 2007: Grade 1. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate phootgraphic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2170 | 00105023 | Jim Brandenburg | Arctic Wolf (Canis lupus) pup peering out from den, Ellesmere Isl | | VA1-725-382 | 12/23/2008 | 211666 | 8/2/2006 | Macmillan/McGraw Hill | 1/2p txbk | $375.00 | PO# RD06-PEX-P-3.1-C0353-S0176 READING PE 2006 Grade P3.1. One-time, non-exclusive US English language print and electronic editorial rights, print run 500,000 which included reprints, gratis anicllaries and minor revisions with up to 10% change in photo content. Intangible components are licensed for a term of six years ending 8/2/12. |
| 2171 | 00021108 | Jim Brandenburg | Arctic Wolf (Canis lupus) mother with playful pup, Ellesmere Islar | | VA1-725-382 | 12/23/2008 | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2172 | 00021108 | Jim Brandenburg | Arctic Wolf (Canis lupus) mother with playful pup, Ellesmere Islar | | VA1-725-382 | 12/23/2008 | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 2173 | 00001250 | Jim Brandenburg | Ripples in sand with buttes in background, Monument Valley Nav | | VA1-725-382 | 12/23/2008 | 213114 | 5/1/2007 | SRA/McGraw-Hill | 2pp txbk | $413.00 | Snapshots Video Science (c) 2008 StudentT Ed. Level A. Level 3. ISBN: 9780076096794/ 007096793. One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 2174 | 00056496 | Jim Brandenburg | Black-tailed Prairie Dog (Cynomys ludovicianus) town with anima | | VA1-725-382 | 12/23/2008 | 213127 | 5/2/2007 | SRA/McGraw-Hill | 3/4p txbk | $325.00 | Fluency Readers Grade 1 (c) 2006. One-time, non-exclusive world English and Spanish language editorial rights, print run 250.000 over 6 years. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2175 | 00197694 | Konrad Wothe | Raccoon (Procyon lotor) two babies peering out from hole in tree | | VA1-725-385 | 12/23/2008 | 211062 | 4/7/2006 | Macmillan/McGraw Hill | 1/4p txbk | $325.00 | PO# RD06-PEX-C0353-S0023. Reading PE 2006 Grade P6. One-time, non-exclusive US English language print and electronic editorial textbook rights, print run 500,000. Term: For tangible components is the life of the product including all reprint editions and minor revisions ( of 10% or less) thereof. CDs and other hard electronic units are included in total print run. For intangible components: Internet a 6 year period. |
| 2176 | 00197657 | Konrad Wothe | Striped Skunk (Mephitis mephitis) kit pair in a log, North America | | VA1-725-385 | 12/23/2008 | 211070 | 4/10/2006 | Macmillan/McGraw Hill | 1/4p txbk | $281.50 | SC08-PEX-P1-C0353-4022. Science 2008 California Grade P1. One-time, non-exclusive English and Spanish print and electronic editorial rights, print run 60,000 including all reprint editions and minor revisions of up to 10%, abridged and custom versions, and gratis program ancillaries. Electronic (CD and Internet) rights for 6 years ending 2014. No electronic rights granted. |
| 2177 | 00197657 | Konrad Wothe | Striped Skunk (Mephitis mephitis) kit pair in a log, North America | | VA1-725-385 | 12/23/2008 | 212347 | 12/14/2006 | Macmillan/McGraw Hill | 1/4p txbk | $468.75 | SC08-PEX-P1-C0353-4022 Science 2007 California Gr P1. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211070. |
| 2178 | 00197524 | Konrad Wothe | Acacia (Acacia sp) trees on savannah, Serengeti National Park | | VA1-725-385 | 12/23/2008 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk | $300.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2179 | 00197524 | Konrad Wothe | Acacia (Acacia sp) trees on savannah, Serengeti National Park | | VA1-725-385 | 12/23/2008 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2180 | 00197524 | Konrad Wothe | Acacia (Acacia sp) trees on savannah, Serengeti National Park | | VA1-725-385 | 12/23/2008 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Portuguese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2181 | 00197524 | Konrad Wothe | Acacia (Acacia sp) trees on savannah, Serengeti National Park | | VA1-725-385 | 12/23/2008 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | <1/8p txbk Chinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2182 | 00197818 | Konrad Wothe | Hopetoun Falls on the Aire River flowing through rainforest, Otw | | VA1-725-385 | 12/23/2008 | 213116 | 5/1/2007 | SRA/McGraw-Hill | 1 1/2p txbk | $413.00 | Snapshots Video Science (c) 2008 Student Ed. Level C. Level 5 ISBN: 9780076096681/ 007096815. One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 2183 | 00197657 | Konrad Wothe | Striped Skunk (Mephitis mephitis) kit pair in a log, North America | | VA1-725-385 | 12/23/2008 | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2184 | 00197657 | Konrad Wothe | Striped Skunk (Mephitis mephitis) kit pair in a log, North America | | VA1-725-385 | 12/23/2008 | 213183 | 5/8/2007 | School Solutions Group | 1/2p txbk PU | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2185 | 00197634 | Konrad Wothe | White-tailed Deer (Odocoileus virginianus) fawn standing in ferns | | VA1-725-385 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2186 | 00197651 | Konrad Wothe | Virginia Opossum (Didelphis virginiana) female hissing from tree | | VA1-725-385 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2187 | 00197651 | Konrad Wothe | Virginia Opossum (Didelphis virginiana) female hissing from tree | | VA1-725-385 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2188 | 00197685 | Konrad Wothe | Eastern Chipmunk (Tamias striatus) on snag, North America | | VA1-725-385 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2189 | 00197685 | Konrad Wothe | Eastern Chipmunk (Tamias striatus) on snag, North America | | VA1-725-385 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2190 | 00197685 | Konrad Wothe | Eastern Chipmunk (Tamias striatus) on snag, North America | | VA1-725-385 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2191 | 00197685 | Konrad Wothe | Eastern Chipmunk (Tamias striatus) on snag, North America | | VA1-725-385 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2192 | 00197685 | Konrad Wothe | Eastern Chipmunk (Tamias striatus) on snag, North America | | VA1-725-385 | 12/23/2008 | 213250 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2193 | 00196646 | Konrad Wothe | California Condor (Gymnogyps californianus) portrait of immatur | | VA1-725-385 | 12/23/2008 | 213751 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk | $406.00 | California Science 2008 Leveled Reading (SC08) Grade 3: The California Condor ISBN:0-02-284658-1. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2194 | 00197657 | Konrad Wothe | Striped Skunk (Mephitis mephitis) kit pair in a log, North America | | VA1-725-385 | 12/23/2008 | 213758 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 1 ISBN: ICR GR1-9780022859923. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2195 | 00197524 | Konrad Wothe | Acacia (Acacia sp) trees on savannah, Serengeti National Park | | VA1-725-385 | 12/23/2008 | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p CO txbk | $525.00 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 2196 | 00590037 | Patricio Robles Gil/ Sierra Madre | Asian Elephant (Elephas maximus) running, Nagarhole National P | | VA1-725-387 | 12/23/2008 | 210815 | 2/23/2006 | TIME for Kids School Publishing | 1/2 p, text/elect | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 6, Chapter 4 - Tsunami. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2197 | 00590037 | Patricio Robles Gil/ Sierra Madre | Asian Elephant (Elephas maximus) running, Nagarhole National P | | VA1-725-387 | 12/23/2008 | 213757 | 8/29/2007 | Macmillan/McGraw Hill | 1/2p txbk | $469.00 | California Science 2008 Leveled Reading (SC08) Grade 6: Tsunami! ISBN:0-02-284739-1. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2198 | 00216937 | Pete Oxford | Boa Constrictor (Boa constrictor) camouflaged in tree, Machalilla | | VA1-725-390 | 12/23/2008 | 211944 | 9/28/2006 | Macmillan/McGraw Hill | FP txbk | $531.25 | PO# RI07-TEK-K-C0353-S0685 Reading Oral Vocabulary Developement Card K Gr. K. One-time, non-exclusive US English and Spanish language print and electronic editorial textbook rights, print run <100.000 inculding reprint editions minor revisions and of up to 10% for the life of the component and gratis ancillaries. Term for electronic rights is 6 years. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2199 | 00216791 | Pete Oxford | Tungurahua volcano erupting, at 5,023 meters this active stratov | | VA1-725-390 | 12/23/2008 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2200 | 00216726 | Pete Oxford | Lake Titicaca Frog (Telmatobius culeus) view showing extensive s | | VA1-725-390 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2201 | 00216726 | Pete Oxford | Lake Titicaca Frog (Telmatobius culeus) view showing extensive s | | VA1-725-390 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2202 | 00216726 | Pete Oxford | Lake Titicaca Frog (Telmatobius culeus) view showing extensive s | | VA1-725-390 | 12/23/2008 | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2203 | 00217063 | Pete Oxford | Buttress roots and a variety of plant life in the rainforest, Yasuni I | | VA1-725-390 | 12/23/2008 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2204 | 00216726 | Pete Oxford | Lake Titicaca Frog (Telmatobius culeus) view showing extensive s | | VA1-725-390 | 12/23/2008 | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 2205 | 00236233 | Sumio Harada | Red Squirrel (Tamiasciurus hudsonicus) separating seeds from an | | VA1-725-391 | 12/23/2008 | 210837 | 3/1/2006 | TIME for Kids School Publishing | 3/4 p, text/elect | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 1, Chapter 1 - The Tallest Tree. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2206 | 00236187 | Sumio Harada | American Bison (Bison bison) free roaming wild herd along river, | | VA1-725-391 | 12/23/2008 | 212332 | 12/13/2006 | Macmillan/McGraw Hill | spot edit reuse | $351.50 | SC08-PEX-P6-C0353-S0976 SCIENCE PE California 2008 Grade 6 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 12/13/06. |
| 2207 | 00236187 | Sumio Harada | American Bison (Bison bison) free roaming wild herd along river, | | VA1-725-391 | 12/23/2008 | 212332 | 12/13/2006 | Macmillan/McGraw Hill | spot txbk 3nd use | $351.50 | SC08-PEX-P6-C0353-S0976 SCIENCE PE California 2008 Grade 6 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 12/13/06. |
| 2208 | 00236187 | Sumio Harada | American Bison (Bison bison) free roaming wild herd along river, | | VA1-725-391 | 12/23/2008 | 212332 | 12/13/2006 | Macmillan/McGraw Hill | 2pp txbk | $875.00 | SC08-PEX-P6-C0353-S0976 SCIENCE PE California 2008 Grade 6 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 12/13/06. |
| 2209 | 00236182 | Sumio Harada | Hoary Marmot (Marmota caligata) with vegetation for nest buildi | | VA1-725-391 | 12/23/2008 | 212932 | 4/6/2007 | McGraw Ryerson, Ltd. | spot txbk | $262.50 | McGraw-Hill Ryerson Canada, INQUIRY INTO BIOLOGY. One-time, non-exclusive Canadian English and French language print and electronic editorial rights, print run 30,000. Print run includes Student edition, Teacher's Resource, Student Study Guide and ancillary aids and derivative works including versions for the visually handicapped. Promotional use is limited to reproduction of the image in-context of the page layout (ie. product shot) . Stand-alone use is available for additional fees. Invoice requested by J. Lam/ Pronk & Associates. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2210 | 00236233 | Sumio Harada | Red Squirrel (Tamiasciurus hudsonicus) separating seeds from an | | VA1-725-391 | 12/23/2008 | 213749 | 8/28/2007 | Macmillan/McGraw Hill | 3/4p txbk | $531.00 | California Science 2008 Leveled Reading (SC08) Grade 1: The Tallest Tree. ISBN:0-02-284609-9. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2211 | 00236187 | Sumio Harada | American Bison (Bison bison) free roaming wild herd along river, | | VA1-725-391 | 12/23/2008 | 213762 | 8/29/2007 | Macmillan/McGraw Hill | spot txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 6 ISBN: ICR GR6-9780022860325 One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2212 | 00236233 | Sumio Harada | Red Squirrel (Tamiasciurus hudsonicus) separating seeds from an | | VA1-725-391 | 12/23/2008 | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2213 | 00900015 | Mitsuaki Iwago | Domestic Cat (Felis catus) portrait of sitting Tabby kitten | | VA1-725-519 | 12/23/2008 | 216520 | 11/25/2008 | McGraw-Hill | txbk edit | $240.00 | Interpersonal Communication by Kory Floyd. (c) November 2009. One-time, non-exclusive North American English language editorial reproduction rights, print run 60,000 with 2,000 e-books. This electronic use is for the life of the edition. No other electronic rights granted. |
| 2214 | 00971536 | Birgitte Wilms | Greater Blue-ringed Octopus (Hapalochlaena lunulata) a small bu | | VA1-725-567 | 12/23/2008 | 213862 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 6. CHEMICAL CHANGES 0022859276 . One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2215 | 00340785 | Yva Momatiuk & John Eastcott | Slot Canyon shaped by sand, boulders and rushing water, Arizona | | VA1-725-757 | 1/9/2009 | 204963 | 8/13/2002 | McGraw-Hill Higher Education | TOC1/1/6p.-textbook | $150.00 | Introduction To Geography 9/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 250, images will be low res (72 dpi). |
| 2216 | 00340785 | Yva Momatiuk & John Eastcott | Slot Canyon shaped by sand, boulders and rushing water, Arizona | | VA1-725-757 | 1/9/2009 | 204963 | 8/13/2002 | McGraw-Hill Higher Education | PO1/fpCO-textbook | $375.00 | Introduction To Geography 9/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,000 also use in gratis CD-rom (Digital Content Manager) provided to professors free of charge, pr 250, images will be low res (72 dpi). |
| 2217 | 00343682 | Yva Momatiuk & John Eastcott | Gila Woodpecker (Melanerpes uropygialis) nesting in Saguaro (Ca | | VA1-725-757 | 1/9/2009 | 211071 | 4/10/2006 | Macmillan/McGraw Hill | 1/4p txbk | $375.00 | PO# RD05-PEX-C0353-S017 Reading PE 2006 Grade P5. One-time, non-exclusive US English language print and electronic editorial rights, print run 500,000 with up to 10% revision. All delivery methods and gratis ancillaries, except Internet Use, are included in the total print run. Internet rights are licensed for a term of six years ending 4/10/12. |
| 2218 | 00343759 | Yva Momatiuk & John Eastcott | California Condor (Gymnogyps californianus) immature bird flying | | VA1-725-757 | 1/9/2009 | 212104 | 11/7/2006 | School Solutions Group | 1/4p txbk | $500.00 | Middle School Science Grade 7 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 2219 | 00343759 | Yva Momatiuk & John Eastcott | California Condor (Gymnogyps californianus) immature bird flying | | VA1-725-757 | 1/9/2009 | 212103 | 11/7/2006 | School Solutions Group | 1/4p txbk | $500.00 | Middle School Science Gr. 6 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 2220 | 00343759 | Yva Momatiuk & John Eastcott | California Condor (Gymnogyps californianus) immature bird flying | | VA1-725-757 | 1/9/2009 | 212103 | 11/7/2006 | School Solutions Group | 1/4p txbk reuse | $250.00 | Middle School Science Gr. 6 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 2221 | 00341298 | Yva Momatiuk & John Eastcott | Erosional formations called fins and hoodoos, after spring snowfa | | VA1-725-757 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2222 | 00341298 | Yva Momatiuk & John Eastcott | Erosional formations called fins and hoodoos, after spring snowfa | | VA1-725-757 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2223 | 00341298 | Yva Momatiuk & John Eastcott | Erosional formations called fins and hoodoos, after spring snowfa | | VA1-725-757 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2224 | 00343868 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) adult flying with fish it cau | | VA1-725-757 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2225 | 00343868 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) adult flying with fish it cau | | VA1-725-757 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p LO txbk | $600.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2226 | 00341960 | Yva Momatiuk & John Eastcott | Arctic Poppy (Papaver lapponicum) flowers blooming in summer, | | VA1-725-757 | 1/9/2009 | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |
| 2227 | 00340048 | Yva Momatiuk & John Eastcott | Mustang (Equus caballus) mare and her foal flee danger in cloud | | VA1-725-757 | 1/9/2009 | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/4p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2228 | 00341939 | Yva Momatiuk & John Eastcott | Tundra tarns, Eclipse Harbor, Torngat Mountains National Park, L | | VA1-725-757 | 1/9/2009 | 214385 | 11/30/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $330.00 | Timelinks Grade 3 SE (c) 2009. One-time, non-exclusive world English language print and electronic editorial rights, print run up to 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2229 | 00340101 | Yva Momatiuk & John Eastcott | Mustang (Equus caballus) young bachelor studs interact and graz | | VA1-725-757 | 1/9/2009 | 214481 | 12/14/2007 | School Solutions Group/ McGraw-Hill | FP txbk | $500.00 | MMH Math Connects NA Grade 2 SE(c)2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2230 | 00343845 | Yva Momatiuk & John Eastcott | Bald Eagle (Haliaeetus leucocephalus) fishing in the sea, spring, K | | VA1-725-757 | 1/9/2009 | 215820 | 7/22/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 1. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 2231 | 00343481 | Yva Momatiuk & John Eastcott | Coyote (Canis latrans) looking for handouts from tourists, Mathe | | VA1-725-757 | 1/9/2009 | 216225 | 10/3/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect | $700.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Grades 1-5 California Pupils' Edition, program RD10. One-time, non-exclusive world English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2232 | 00343481 | Yva Momatiuk & John Eastcott | Coyote (Canis latrans) looking for handouts from tourists, Mathe | | VA1-725-757 | 1/9/2009 | 216698 | 12/30/2008 | CTB/ McGraw Hill | 1/4p editorial | $175.00 | Test Booklets for District of Columbia Publish Schools. One-time, non-exclusive US English language editorial reproduction rights, print run 3,500 printing in February 2009. No electronic rights granted. |
| 2233 | 00115528 | Flip Nicklin | Sperm Whale (Physeter macrocephalus) calf underwater | | VA1-725-763 | 1/9/2009 | 170143 | 2/6/1997 | Glencoe-McGraw Hill | 1/4p | $175.00 | Geometry '98: C12-030 & C12-031. One-time, non-exclusive U.S. English language editorial rights with 5% Canadian distribution. PR < 40,000. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2234 | 00045068 | Flip Nicklin | Blue Whale (Balaenoptera musculus) with researcher Bruce Mate | | VA1-725-763 | 1/9/2009 | 180069 | 1/13/1998 | SRA/McGraw-Hill | 1/4p editorial(gr 1) | $437.50 | Math Explorations & Applications, grade 1. ISBN-0-02-687852-6. Photos consigned to Lithocraft. One-time non-exclusive worldwide English & Spanish language editorial print rights. Gr 1 edition pr 383,000. Distribution for duration of print run or a 5 year period, whichever comes first. No electronic rights granted. |
| 2235 | 00081839 | Flip Nicklin | Seahorse (Hippocampus sp) portrait | | VA1-725-763 | 1/9/2009 | 180989 | 7/2/1998 | Glencoe-McGraw Hill | 1/2p textbook | $200.00 | Glencoe Science: An Introduction to the Life. Earth & Physical Sciences. 1e. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2236 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 190556 | 4/12/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 2237 | 00089562 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) underwater, Waikoloa H | | VA1-725-763 | 1/9/2009 | 191170 | 8/6/1999 | McGraw-Hill | fp textbook | $320.00 | Turning Points, grade P32 (c) 2000. One-time, non-exclusive North American English language editorial print textbook rights, pr over 40,000. No electronic rights granted. |
| 2238 | 00089562 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) underwater, Waikoloa H | | VA1-725-763 | 1/9/2009 | 201039 | 8/14/2000 | McGraw-Hill | fp textbook add'l revis. | $32.00 | Reading 2000 grade 3 Book 2: Turning Points. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191170-to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revision clause. No electronic rights granted. |
| 2239 | 00089562 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) underwater, Waikoloa H | | VA1-725-763 | 1/9/2009 | 201039 | 8/14/2000 | McGraw-Hill | fp textbook TE | $32.00 | Reading 2000 grade 3 Book 2: Turning Points. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191170-to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revision clause. No electronic rights granted. |
| 2240 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p editorial p/u | $237.60 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 2241 | 00089562 | Flip Nicklin | Bottlenose Dolphin (Tursiops truncatus) underwater, Waikoloa H | | VA1-725-763 | 1/9/2009 | 205435 | 12/6/2002 | MacMillan-McGraw Hill | CD-ROM txtbk | $100.00 | PO#: RT03 EPE-P32-C0353-696. MMH Reading Electronic PE Grade 3 (c) 2003. The one-time non-exclusive right to publish, distribute and exhibit the permissioned material in the Program Materials, to schools, school districts and other educational entities (and individual students, home schoolers instructors, and administrative personnel thereof), (A) in the US and it territories, protectorates, and dependencies); limited distribution in Canada (the original permission was for less than 5% distribution in Canada); and worldwide to DoDDs Schools and to some "American," International," and like schools in which American textbooks are used. Copies of the CD-ROM will be sold to purchasers in these locations. Print use permissioned 8/6/99 invoice #191170. |
| 2242 | 00080924 | Flip Nicklin | Blue Whale (Balaenoptera musculus) tail, Sea of Cortez, Mexico | | VA1-725-763 | 1/9/2009 | 207235 | 12/4/2003 | MacMillan-McGraw Hill | <1/4p txtbk | $406.25 | PO# MA04-PEX-P60C-353-1328 MATH 2004 PE Grade P6. Non-exclusive US English and Spanish language editorial print and electronic textbook rights, for the life of the edition up to a print run 250,000. Additional terms outlined in contract signed 12/4/03. |
| 2243 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | 1/4p txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 2244 | 00128703 | Flip Nicklin | Humpback Whale (Megaptera novaeangliae) researcher Meagan | | VA1-725-763 | 1/9/2009 | 209992 | 9/6/2005 | The Wright Group/McGraw Hill | 1/4 p, text/elect | $300.00 | Wright Skills Decodables (PPA#WG03008) ISBN# 1-4045-2953-5 (c) 2007. One-time, non-exclusive, world rights, English only, all delivery methods, inside editorial, 1/4 page, print run under 100,000. No other print or electronic rights granted. |
| 2245 | 00114818 | Flip Nicklin | Sperm Whale (Physeter macrocephalus) researcher photographir | | VA1-725-763 | 1/9/2009 | 210646 | 1/13/2006 | Time for Kids School Publishing | 2pp, text/elect | $650.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2006 (c) 2007: Grade 5. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), under 40,000 print run and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate phootgraphic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2246 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1/4/ txbk p/u | $114.04 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 2247 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 2248 | 00085241 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2249 | 00123534 | Flip Nicklin | Bearded Seal (Erignathus barbatus) pup sucks on researcher's fin | | VA1-725-763 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2250 | 00079470 | Flip Nicklin | Orca (Orcinus orca) with trainer, Sea World, San Diego, California | | VA1-725-763 | 1/9/2009 | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2251 | 00085242 | Flip Nicklin | Giant Kelp (Macrocystis pyrifera) forest, Channel Islands National | | VA1-725-763 | 1/9/2009 | 213250 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2252 | 00128703 | Flip Nicklin | Humpback Whale (Megaptera novaeangliae) researcher Meagan | | VA1-725-763 | 1/9/2009 | 214271 | 11/13/2007 | The Wright Group/ McGraw-hill | 1/4p txbk reuse | $135.00 | ERI: Wright Skills Decodables: Whales. One-time, non-exclusive world English language editorial rights for all delivery methods, print run <100,000 with electronic rights for 6 years. Print run includes gratis ancillaries, transparency and slide sets. Originally billed on invoice 209992. |
| 2253 | 00125148 | Flip Nicklin | Bearded Seal (Erignathus barbatus) researchers lower pup back i | | VA1-725-763 | 1/9/2009 | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2254 | 00126385 | Flip Nicklin | Coral and schooling fish, Gray's Reef National Marine Sanctuary, ( | | VA1-725-763 | 1/9/2009 | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $270.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2255 | 00126385 | Flip Nicklin | Coral and schooling fish, Gray's Reef National Marine Sanctuary, ( | | VA1-725-763 | 1/9/2009 | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | spot txbk reuse | $135.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2256 | 00220420 | Tom Vezo | Peregrine Falcon (Falco peregrinus) flying, Fire Island Barrier Bea | | VA1-730-675 | 12/23/2008 | 211142 | 4/25/2006 | Macmillan/McGraw Hill | spot txbk | $281.25 | PO# SS06-NON-P2-C035304031. Social Studies 2006 Leveled Newspaper Gr. P2. One-time non-exclusive US English and Spanish language print and electronic editorial textbook, and gratis program ancillary rights. Print run 60,000 which included minor revisions of up to 10%. Electronic rights for 6 years ending 2012. |
| 2257 | 00220678 | Tom Vezo | Greater Roadrunner (Geococcyx californianus) perched on rock, ( | | VA1-730-675 | 12/23/2008 | 212234 | 11/28/2006 | School Solutions Group | 1/4p edit | $412.50 | Pre-Algebra Texas (c) 2007. One-time, non-exclusive Spanish and world English language print and electronic editorial textbook rights, print run <250,000 which covers all delivery methods, derivative rights, minor revisions (defined as less than 10% of the photographic content) and ancillaries. |
| 2258 | 00220467 | Tom Vezo | Baltimore Oriole (Icterus galbula) female on perch, Long Island, N | | VA1-730-675 | 12/23/2008 | 213849 | 9/12/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 4 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2259 | 00220309 | Tom Vezo | Bald Eagle (Haliaeetus leucocephalus) flying over water, Kenai Pe | | VA1-730-676 | 12/3/2008 | 208827 | 12/16/2004 | Macmillan/McGraw Hill | 1/2p txbk | $406.25 | PO# MA04-PEX-P4-C0353-2191 MATH 2004 Pupil Edition Grade P4. One-time non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000, electronic product duration 6 years. Additional right as per contract signed 12/16/04 in accordance with our pricing agreement. |
| 2260 | 00220180 | Tom Vezo | Gila Woodpecker (Melanerpes uropygialis) at nest entrance in Sa | | VA1-730-676 | 12/3/2008 | 210383 | 11/18/2005 | Macmillan/McGraw Hill | 1/3p txbk | $343.75 | PO# SC05-LEV-P4-C0353-3587 Science 2005 PE Gr 4: Ecosystems Everywhere. (c)2005, One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. Term for intangible components- Internet- is 6 years ending 11/2011. |
| 2261 | 00220365 | Tom Vezo | Harris' Hawk (Parabuteo unicinctus) perching on branch with win | | VA1-730-676 | 12/3/2008 | 210383 | 11/18/2005 | Macmillan/McGraw Hill | spot txbk | $281.25 | PO# SC05-LEV-P4-C0353-3587 Science 2005 PE Gr 4: Ecosystems Everywhere. (c)2005, One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. Term for intangible components- Internet- is 6 years ending 11/2011. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2262 | 00220321 | Tom Vezo | California Condor (Gymnogyps californianus) flying, Hopper Mou | | VA1-730-676 | 12/3/2008 | 213751 | 8/29/2007 | Macmillan/McGraw Hill | 1 1/2p txbk | $656.00 | California Science 2008 Leveled Reading (SC08) Grade 3: The California Condor ISBN:0-02-284658-1. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2263 | 00220182 | Tom Vezo | Brown-crested Flycatcher (Myiarchus tyrannulus) with grasshopp | | VA1-730-676 | 12/3/2008 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2264 | 00220182 | Tom Vezo | Brown-crested Flycatcher (Myiarchus tyrannulus) with grasshopp | | VA1-730-676 | 12/3/2008 | 215398 | 5/19/2008 | School Solutions Group | spot txtbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2265 | 00220182 | Tom Vezo | Brown-crested Flycatcher (Myiarchus tyrannulus) with grasshopp | | VA1-730-676 | 12/3/2008 | 215398 | 5/19/2008 | School Solutions Group | 1/4 p txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2266 | 00220028 | Tom Vezo | Piping Plover (Charadrius melodus) sitting on eggs in nest on grou | | VA1-730-676 | 12/3/2008 | 215580 | 6/11/2008 | School Solutions/ McGraw-Hill | spot edit | $330.00 | Macmillan Science New York Grade 5. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 250,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 2267 | 00220028 | Tom Vezo | Piping Plover (Charadrius melodus) sitting on eggs in nest on grou | | VA1-730-676 | 12/3/2008 | 215580 | 6/11/2008 | School Solutions/ McGraw-Hill | spot txbk reuse | $165.00 | Macmillan Science New York Grade 5. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 250,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 2268 | 00340182 | Yva Momatiuk & John Eastcott | Mustang (Equus caballus) family band grazing under evening sky, | | VA1-751-063 | 1/29/2009 | 204179 | 2/25/2002 | Bill Smith Studio | 3/4p edit | $230.00 | Job #: 1434-Holt: Elements in Literature Grade 9 textbook. One-time non-exclusive North American English language editorial rights: textbook print run 25,000. No electronic rights granted. |
| 2269 | 00340356 | Yva Momatiuk & John Eastcott | Grizzly Bear (Ursus arctos horribilis) spring cub rolling playfully, D | | VA1-751-063 | 1/29/2009 | 213688 | 8/16/2007 | Macmillan/McGraw Hill | 1/2p txbk | $406.25 | PO# RD06-BIG-P1-C03530-S1281 Reading 2006 Literature Big Books. Gr. P1. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. |
| 2270 | 00340288 | Yva Momatiuk & John Eastcott | Caribou (Rangifer tarandus) portrait of bull in summer tundra, De | | VA1-751-063 | 1/29/2009 | 215398 | 5/19/2008 | School Solutions Group | 1/2 txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2271 | 00510016 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) female a | | VA1-886-458 | 1/9/2009 | 208992 | 1/26/2005 | Time for Kids School Publishing | 1/4 p text/web - PU | $260.00 | McGraw-Hill Reading 2007, Grade Kindergarten. One-time, non-excluisve, United States English language editorial print and electronic rights (cds and internet). Pupil edition, ancillaries, promotional materials (images will only be used as part of a page of the insert reproduced in marketing and promotional materials - no stand alone use permitted) with a combined print run of 60,000. Includes minor revisions of up to 10% of content. Print and cd rights for three years, internet rights for six years. No other print or electronic rights granted. ** Images originally licensed on invoice 206403.* |
| 2272 | 00510108 | Michael & Patricia Fogden | Keel-billed Toucan (Ramphastos sulfuratus) perched in tree, Cost | | VA1-886-458 | 1/9/2009 | 210398 | 11/21/2005 | McGraw-Hill Companies | spot.text/CD - reuse | $135.00 | SRA Real Math - 2006: Grade 6 National SE, Student Edition Level 6 (ISBN#0-07-603002-4) One-time, non exclusive World English language language print and electronic editorial textbook rights, print run 80,000. Minor revisions of less than 10% change in photo content for 6 years or until a major revision. Additional rights as per contract dated 1/15/03. |
| 2273 | 00510108 | Michael & Patricia Fogden | Keel-billed Toucan (Ramphastos sulfuratus) perched in tree, Cost | | VA1-886-458 | 1/9/2009 | 210398 | 11/21/2005 | McGraw-Hill Companies | 1/8 p, text/CD | $270.00 | SRA Real Math - 2006: Grade 6 National SE, Student Edition Level 6 (ISBN#0-07-603002-4) One-time, non exclusive World English language language print and electronic editorial textbook rights, print run 80,000. Minor revisions of less than 10% change in photo content for 6 years or until a major revision. Additional rights as per contract dated 1/15/03. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2274 | 00510018 | Michael & Patricia Fogden | Strawberry Poison Dart Frog (Dendrobates pumilio) almost fully r | | VA1-886-458 | 1/9/2009 | 210811 | 2/23/2006 | TIME for Kids School Publishing | 1/8 p, text/elect | $400.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Science 08 (Leveled Readers) (c) 2008: Grade 2, Chapter 2 - Wait and See. One-time, non-exclusive, United States (including territories, protectorates, and dependencies, Department of Defense schools and 'American' schools in other countries), English and Spanish language print and electronic editorial rights including Pupil Edition, Teacher Edition and/or CD (print run up to 250,000) as long as the edition is in print and for the Internet, a six-year period commencing on the date of publication. . Minor revisions (an edition in which up to 10% of photographic content has changed) and reprint editions (any subsequent edition that can still be used in a classroom with an earlier edition and in which up to 10% of the aggregate photographic content has changed) are included as are ancillaries (slide sets, flipcharts, workbooks. etc) provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2275 | 00510019 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/4p txbk CO | $394.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2276 | 00510019 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2277 | 00510019 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/4p txbk Portuguese | $70.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2278 | 00510019 | Michael & Patricia Fogden | Rain Frog (Eleutherodactylus sp) eggs, froglets about to emerge, | | VA1-886-458 | 1/9/2009 | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/4p txbk Chinese | $70.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2279 | 00510034 | Michael & Patricia Fogden | Green Violet-ear (Colibri thalassinus) hummingbird feeding on He | | VA1-886-458 | 1/9/2009 | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2280 | 00510018 | Michael & Patricia Fogden | Strawberry Poison Dart Frog (Dendrobates pumilio) almost fully r | | VA1-886-458 | 1/9/2009 | 213750 | 8/29/2007 | Macmillan/McGraw Hill | 1/4p txbk | $406.00 | California Science 2008 Leveled Reading (SC08) Grade 2: Wait and See ISBN:0-02-284633-6. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2281 | 00510016 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) female a | | VA1-886-458 | 1/9/2009 | 214360 | 11/28/2007 | Macmillan/McGraw Hill | 1/2p txbk reuse | $305.00 | MMH California Reading: Content Readers Big Books Grade K (c) 2010. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 100,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. Invoice requested by J. Wilson/ Element. |
| 2282 | 00510016 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) female a | | VA1-886-458 | 1/9/2009 | 214375 | 11/29/2007 | Macmillan/McGraw Hill | 1/4p txbk reuse | $258.00 | MMH California Reading: Content Readers Big Books Grade 1 (c) 2010. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 100,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. Invoice requested by J. Wilson/ Element. |
| 2283 | 00510154 | Michael & Patricia Fogden | Resplendent Quetzal (Pharomachrus mocinno) male, Monteverd | | VA1-886-458 | 1/9/2009 | 214385 | 11/30/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $330.00 | Timelinks Grade 3 SE (c) 2009. One-time, non-exclusive world English language print and electronic editorial rights, print run up to 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2284 | 00510016 | Michael & Patricia Fogden | Brown-throated Three-toed Sloth (Bradypus variegatus) female a | | VA1-886-458 | 1/9/2009 | 215267 | 4/22/2008 | Macmillan/McGraw Hill | 1/8 p, text/elect | $562.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Reading 2009 Florida TFK FCAT Edition. One-time, non-exclusive North American English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2285 | 00300394 | Claus Meyer | Red-breasted Toucan (Ramphastos dicolorus) perching in tree, sc | | VAu 1 023-551 | 1/9/2009 | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2286 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 219907 | 10/6/2010 | School Education Group/ McGraw-Hill Co. | txbk inside reuse | $177.50 | Macmillan Science: A Closer Look, Grade 1 IN Science Essentials SE 2012 (ISBN: 0-02-114378-1). One-time, non-exclusive world English language editorial reproduction rights print run 250,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2287 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $300.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2288 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 1/2p website | $300.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2289 | 00282231 | Ad Van Roosendaal/ Foto Natura | Brown Rat (Rattus norvegicus) adult on a log in | Non-US work | | | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 2290 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 213183 | 5/8/2007 | School Solutions Group | 1/2p txbk LO PU | $300.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2291 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 212347 | 12/14/2006 | Macmillan/McGraw Hill | 2pp txbk | $875.00 | SC08-PEX-P1-C0353-4022 Science 2007 California Gr P1. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211070. |
| 2292 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 212347 | 12/14/2006 | Macmillan/McGraw Hill | 1/4p txbk 2nd use | $375.00 | SC08-PEX-P1-C0353-4022 Science 2007 California Gr P1. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211070. |
| 2293 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 211070 | 4/10/2006 | Macmillan/McGraw Hill | 2pp txbk | $425.00 | SC08-PEX-P1-C0353-4022. Science 2008 California Grade P1. One-time, non-exclusive English and Spanish print and electronic editorial rights, print run 60,000 including all reprint editions and minor revisions of up to 10%, abridged and custom versions, and gratis program ancillaries. Electronic (CD and Internet) rights for 6 years ending 2014. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2294 | 00281541 | Ad Van Roosendaal/ Foto Natura | Tawny Owl (Strix aluco) in nest cavity, Europe | Non-US work | | | 211070 | 4/10/2006 | Macmillan/McGraw Hill | 1/4p txbk reuse | $168.50 | SC08-PEX-P1-C0353-4022. Science 2008 California Grade P1. One-time, non-exclusive English and Spanish print and electronic editorial rights, print run 60,000 including all reprint editions and minor revisions of up to 10%, abridged and custom versions, and gratis program ancillaries. Electronic (CD and Internet) rights for 6 years ending 2014. No electronic rights granted. |
| 2295 | 00415428 | Akira Fujii/ Nature Production | Immersion in a Venus eclipse seen from Japan | Non-US work | | | 223559 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading 2014. Title: Grade 4 Vocabulary Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2296 | 00415428 | Akira Fujii/ Nature Production | Immersion in a Venus eclipse seen from Japan | Non-US work | | | 221915 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $437.50 | CR14 Grade 4 Reading/Writing Workshop – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2297 | 00278765 | Albert Mans/ Foto Natura | Mosquito (Anopheles gambiae) feeding on hun | Non-US work | | | 226792 | 9/10/2014 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | Title: MB Science 10 ISBN:1259275418. One-time, non-exclusive worldwide English and French language, print and electronic (password protected website) editorial reproduction rights, print run 15,000 over a term of 10 years. Publication Date: October 1, 2014. Invoice requested by Linda Tanaka. |
| 2298 | 00278768 | Albert Mans/ Foto Natura | Braconid Wasp (Cotesia sp) laying eggs in cater | Non-US work | | | 219416 | 6/23/2010 | McGraw Ryerson, Ltd. | 1/8p editorial | $300.00 | Title: Biology 1, Market: Grade 11, Science ISBN: 0070915800 Publication Date: May 2010. One-time, non-exclusive Canadian English and French language print and electronic editorial reproduction rights, print run 35.000. Print run included DVD and online formats. |
| 2299 | 00410551 | Anup Shah/ npl | Cheetah (Acinonyx jubatus) female chasing pre | Non-US work | | | 221916 | 12/6/2011 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | NS SCIENCE 10, ISBN:0071058060. Publication Date: December 30, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 15,000 which includes online-password protected website. Term: 10 years. Invoice requested by Linda Tanaka. |
| 2300 | 00414929 | Anup Shah/ npl | Eastern Chimpanzee (Pan troglodytes schweinf | Non-US work | | | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2301 | 00414929 | Anup Shah/ npl | Eastern Chimpanzee (Pan troglodytes schweinf | Non-US work | | | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk 2nd use | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2302 | 00414929 | Anup Shah/ npl | Eastern Chimpanzee (Pan troglodytes schweinf | Non-US work | | | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 2pp txbk 2nd use | $375.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 2303 | 00414929 | Anup Shah/ npl | Eastern Chimpanzee (Pan troglodytes schweinf | Non-US work | | | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 2pp txbk | $750.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 2304 | 00411222 | Anup Shah/ npl | Masai Giraffe (Giraffa camelopardalis tippelskir | Non-US work | | | 215820 | 7/22/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 1. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 2305 | 00414554 | Barry Mansell/ npl | Eastern Spadefoot Toad (Scaphiophus holbrool | Non-US work | | | 224122 | 2/26/2013 | CTB/ McGraw Hill | 1/4p editorial | $150.00 | Oklahoma Spring 2013 OMAAP Test.One-time, non -exclusive US English language print editorial reproduction rights, print run 6,100 for a term of 1 year. |
| 2306 | 00415294 | Barry Mansell/ npl | Red-cockaded Woodpecker (Picoides borealis) | Non-US work | | | 215550 | 6/9/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $270.00 | Macmillan Science Georgia Grade 3. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2307 | 00415277 | Barry Mansell/ npl | Desert Pupfish (Cyprinodon macularius) portra | Non-US work | | | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 2308 | 00415294 | Barry Mansell/ npl | Red-cockaded Woodpecker (Picoides borealis) | Non-US work | | | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 2309 | 00415294 | Barry Mansell/ npl | Red-cockaded Woodpecker (Picoides borealis) | Non-US work | | | 213772 | 8/30/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 5 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2310 | 00415266 | Barry Mansell/ npl | Eastern Diamondback Rattlesnake (Crotalus ad | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2311 | 00280258 | Ben Van Den Brink/ Foto Natura | Honey Bee (Apis mellifera) hive showing honey | Non-US work | | | 217903 | 8/18/2009 | Macmillan/McGraw Hill | 1/2p txbk reuse | $509.00 | #: RD10-CAI-2-C0353-S2503 Primary program: Reading 2010 California Primary component: 2 , CAI (Intervention Anthology 1-3) Derivative programs/components include but are not limited to: RD10, SR08, RD11 & SR11/Intervention Anthology & TeacherÆs Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Robin Sand |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2312 | 00276992 | Ben Van Den Brink/ Foto Natura | Barn Swallow (Hirundo rustica) adult perching | Non-US work | | | 217276 | 4/13/2009 | School Solutions/ McGraw-Hill | spot txbk | $240.00 | MATH CONNECTS AZ Gr. 3 Map for Success TE booklet (c)2009. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 2313 | 00280258 | Ben Van Den Brink/ Foto Natura | Honey Bee (Apis mellifera) hive showing honey | Non-US work | | | 212421 | 1/4/2007 | Macmillan/McGraw Hill | 1/2p txbk | $406.00 | RD06-ABK-P2-C0353-S0904 READING 2006 Intervention Anthology Grade P2 (c) 2006. One-time, non exclusive North American English and Spanish language print editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2314 | 00447956 | Ch'ien Lee | Matang Narrow-mouthed Frog (Microhyla nep | Non-US work | | | 225058 | 9/9/2013 | McGraw-Hill Higher Education | textbook inside reuse | $137.50 | Essentials of Biology 4/e by Mader & Windelspecht, ISBN: 007-8024226. Publication date: January 2014. One-time, non-exclusive worldwide English and Chinese language editorial reproduction rights, print run 250,000. Print run included ebook, electronic rights and customized versions. Invoice requested by Jo Johnson. |
| 2315 | 00441453 | Ch'ien Lee | Prominent Moth (Gangarides rosea) well-camo | Non-US work | | | 223559 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading 2014. Title: Grade 4 Vocabulary Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2316 | 00441453 | Ch'ien Lee | Prominent Moth (Gangarides rosea) well-camo | Non-US work | | | 221915 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $437.50 | CR14 Grade 4 Reading/Writing Workshop – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2317 | 00447956 | Ch'ien Lee | Matang Narrow-mouthed Frog (Microhyla nep | Non-US work | | | 221720 | 11/4/2011 | McGraw-Hill Higher Education | 1/4p textbook | $275.00 | Textbook Biology 11/e by Sylvia Mader and Michael Windelspecht, ISBN: 007352550-2. One-time, non exclusive world English language print and electronic editorial reproduction rights, print run 190,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Invoice requested by Jo Johnson. |
| 2318 | 00280074 | Chris Schenk/ Foto Natura | Arctic Fox (Alopex lagopus) portrait in winter c | Non-US work | | | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2319 | 00423827 | Chris Stenger/ Foto Natura | Elk (Cervus elaphus) attacked by Gray Wolf (Ca | Non-US work | | | 221084 | 6/15/2011 | McGraw Ryerson, Ltd. | 1/3p textbook | $225.00 | Biology 12. ISBN: 007106011. Publication Date: June 6, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 25,000 which includes online-password protected website. Term: 5 years. Invoice requested by Maria DeCambra. |
| 2320 | 00282327 | Cisca Castelijns/ Foto Natura | Common Sunflower (Helianthus annuus) close | Non-US work | | | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321 | 00282002 | Cisca Castelijns/ Foto Natura | Great Green Bush Cricket (Tettigonia viridissim | Non-US work | | | 212231 | 11/28/2006 | School Solutions Group | FP/ CO txbk | $600.00 | Pre Algebra (c) 2008. One-time, non-exclusive Spanish and world English print and electronic editorial rights, print run over 250,000 which covers all delivery methods, derivative rights, minor revisions (defined as less than 10% of photo content) and ancillaries. |
| 2322 | 00300608 | Claus Meyer | BRAZILIAN COWBOYS AND CATTLE HERD ON R | Non-US work | | | 204590 | 5/16/2002 | Silver Editions | <1/4p textbook | $300.00 | McGraw Hill Social Studies Gr. 6, PE and TE. One-time non-exclusive North American English and Spanish language editorial rights; textbook print run 100,000. PE is duplicated in TE. No electronic rights granted. |
| 2323 | 00297036 | D.P. Wilson/ FLPA | Diatom (Odontella sinensis) group and Dinoflag | Non-US work | | | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 2324 | 00297036 | D.P. Wilson/ FLPA | Diatom (Odontella sinensis) group and Dinoflag | Non-US work | | | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 2325 | 00297037 | D.P. Wilson/ FLPA | Hermit Crab (Anapagurus laevis) side view of la | Non-US work | | | 212626 | 2/16/2007 | SRA/McGraw-Hill | 1/4 p, textbook | $325.00 | Leveled Readers for Fluency: Open Court Reading 2008, Fluency Readers Grade 4: Finding a New Home & Hermit Crabs. One-time, non-exclusive, North American English language edtiorial print textbook rights, print run of 250,000 over seven years. No other print or electronic rights granted. |
| 2326 | 00297037 | D.P. Wilson/ FLPA | Hermit Crab (Anapagurus laevis) side view of la | Non-US work | | | 212626 | 2/16/2007 | SRA/McGraw-Hill | 1/4 p, textbook | $325.00 | Leveled Readers for Fluency: Open Court Reading 2008, Fluency Readers Grade 4: Finding a New Home & Hermit Crabs. One-time, non-exclusive, North American English language edtiorial print textbook rights, print run of 250,000 over seven years. No other print or electronic rights granted. |
| 2327 | 00411959 | David Hall/ npl | Leafy Sea Dragon (Phycodurus eques), South A | Non-US work | | | 216852 | 1/29/2009 | School Solutions Group/McGraw-Hill | FP txbk | $750.00 | Middle School Science 2012-2012. One-time, non-exclusive world English and Spanish language editorial print and electronic editorial reproduction rights, print run up to 2 million. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by A. Weddle/SettingPace LLC. |
| 2328 | 00413758 | David Tipling/ npl | Emperor Penguin (Aptenodytes forsteri) paren | Non-US work | | | 218670 | 2/2/2010 | School Education Group/ McGraw-Hill Co. | FP txbk | $750.00 | Middle School Science - Physical Chapters –2012 ISBN:0078880041 Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Webs .Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by R. Plastino/ Pronk & Assoc. |
| 2329 | 00297092 | Derek Middleton/ FLPA | Great Crested Newt (Triturus cristatus) male sv | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2330 | 00297092 | Derek Middleton/ FLPA | Great Crested Newt (Triturus cristatus) male sv | Non-US work | | | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 2331 | 00297092 | Derek Middleton/ FLPA | Great Crested Newt (Triturus cristatus) male sv | Non-US work | | | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 2332 | 00297076 | Derek Middleton/ FLPA | Bank Vole (Clethrionomys glareolus) on fungi, E | Non-US work | | | 220935 | 5/17/2011 | McGraw-Hill | inside txbk reuse | $138.00 | Molles: Ecology: Concepts and Applications, 6e. ISBN: 0-07-353249-5. Digital ISBN: 0-07-742715-7. Publication Date: 1/21/12. One-time, non-exclusive world English language editorial reproduction rights print run ,60,000 which includes ebook, customized versions, and password-protected support website. |
| 2333 | 00297076 | Derek Middleton/ FLPA | Bank Vole (Clethrionomys glareolus) on fungi, E | Non-US work | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non-exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 2334 | 00297092 | Derek Middleton/ FLPA | Great Crested Newt (Triturus cristatus) male sv | Non-US work | | | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2335 | 00297076 | Derek Middleton/ FLPA | Bank Vole (Clethrionomys glareolus) on fungi, E | Non-US work | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text | $337.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2336 | 00297076 | Derek Middleton/ FLPA | Bank Vole (Clethrionomys glareolus) on fungi, E | Non-US work | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text Span | $85.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2337 | 00297076 | Derek Middleton/ FLPA | Bank Vole (Clethrionomys glareolus) on fungi, E | Non-US work | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text Chi | $85.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2338 | 00284257 | Dietmar Nill/ Foto Natura | Raft Spider (Dolomedes fimbriatus) on water | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2339 | 00284257 | Dietmar Nill/ Foto Natura | Raft Spider (Dolomedes fimbriatus) on water | Non-US work | | | 221698 | 11/1/2011 | School Education Group | 1/4p textbook | $275.00 | Digital Chemistry Project: BP Chemistry SE 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Alicia Weddle. |
| 2340 | 00284257 | Dietmar Nill/ Foto Natura | Raft Spider (Dolomedes fimbriatus) on water | Non-US work | | | 220406 | 1/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook reuse | $337.50 | Chemistry Matter and Chance SE 2013. (ISBN: 0-07-896405-9) One-time, non-exclusive world English language editorial reproduction rights print run 1,000,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2341 | 00284257 | Dietmar Nill/ Foto Natura | Raft Spider (Dolomedes fimbriatus) on water | Non-US work | | | 216732 | 1/12/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $330.00 | Chemistry: Concepts and Applications SE (c) 2009 ISBN:0-07-880723-9. One-time, non-exclusive world English language editorial print and electronic editorial reproduction rights, print run 250,000. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. |
| 2342 | 00284257 | Dietmar Nill/ Foto Natura | Raft Spider (Dolomedes fimbriatus) on water | Non-US work | | | 215963 | 8/15/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $480.00 | Chemistry: Matter and Change SE (c) 2008. ISBN 0-07-874637-x Imprint: Glencoe. One-time, non-exclusive world English language print and electronic editorial rights, print run up to 1,000,000 for 6 years. Print run includes all delivery methods, SE and TE, derivative rights and minor revisions (defined as less than 10% of the photo content changed from the original product) for for six years or until a major revision, whichever comves first, and all ancillaries. Invoice requested by Eric Neeb/ Glencoe. |
| 2343 | 00282550 | Dietmar Nill/ Foto Natura | Common Dormouse (Muscardinus avellanarius | Non-US work | | | 215398 | 5/19/2008 | School Solutions Group | spot txtbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2344 | 00277598 | Duncan Usher/ Foto Natura | Eurasian Hoopoe (Upupa epops) adult with a li | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | FP textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2345 | 00280265 | Duncan Usher/ Foto Natura | Great Tit (Parus major) and Blue Tit (Parus caer | Non-US work | | | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | 00279625 | Duncan Usher/ Foto Natura | Great Spotted Woodpecker (Dendrocopos maj | Non-US work | | | 217606 | 6/17/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $447.00 | Math Connects (c) 2010. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 2347 | 00277598 | Duncan Usher/ Foto Natura | Eurasian Hoopoe (Upupa epops) adult with a li | Non-US work | | | 217111 | 3/16/2009 | School Solutions/ McGraw-Hill | FP txbk Opener | $900.00 | Middle School Science (c)2012 (MSS 2012) One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddel/SettingPace LLC. |
| 2348 | 00279625 | Duncan Usher/ Foto Natura | Great Spotted Woodpecker (Dendrocopos maj | Non-US work | | | 215821 | 7/22/2008 | School Solutions/ McGraw-Hill | spot txbk | $894.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 2. One-time, non-exclusive world English and Spanish language editorial rights, print run 2,000,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student Edition/Teacher Edition, Online password protected website, and CD-Rom for six years; derivative rights (such as split volumes, pulled section etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product) all ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 2349 | 90078984 | Eric Baccega/ npl | Miners working in an artisanal coltan open-pit | Non-US work | | | 223129 | 8/20/2012 | McGraw-Hill Higher Ed | 1/4p editorial | $200.00 | Sociology in Modules, 2e by Richard T. Schaefer ISBN: 007-802681-4. Publication Date: 10/5/12 (c) 2013. Rights: One-time, non-exclusive, world English language, print and electronic, editorial reproduction rights, print run up to 60,000 including print, electronic and customized editions. Invoice requested by Toni Michaels/ PhotoFind. |
| 2350 | 90078984 | Eric Baccega/ npl | Miners working in an artisanal coltan open-pit | Non-US work | | | 222980 | 7/13/2012 | McGraw-Hill Higher Ed | 1/4p textbook | $200.00 | SOCIOLOGY: A BRIEF INTRODUCTION, 10e by Richard T. Schaefer. ISBN: 007-8026725. Publication Date: 9/24/12. Copyright Date: 2013. One-time, non-exclusive worldwide English language editorial reproduction rights, print run 85,000 which included print, ebook, customized versions, and password-protected accompanying book support website. Invoice requested by Toni Michaels/ PhotoFind. |
| 2351 | 90078984 | Eric Baccega/ npl | Miners working in an artisanal coltan open-pit | Non-US work | | | 221403 | 9/8/2011 | McGraw-Hill Higher Education | 1/4p textbook | $275.00 | Sociology 13e, by Richard T. Schaefer. (c) 2012. ISBN#0078026660. Publication date 9/16/11. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, print run < 40,000 includes both print and e-book. |
| 2352 | 00276962 | Eric Wanders/ Foto Natura | European Rabbit (Oryctolagus cuniculus) juven | Non-US work | | | 223045 | 7/30/2012 | School Education Group/ McGraw-Hill Co. | spot txbk 2nd use | $237.50 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Eric Casto. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | 00276962 | Eric Wanders/ Foto Natura | European Rabbit (Oryctolagus cuniculus) juven | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2354 | 00276962 | Eric Wanders/ Foto Natura | European Rabbit (Oryctolagus cuniculus) juven | Non-US work | | | 221700 | 11/1/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $275.00 | Digital Biology Project 2013. One-time, non-exclusive world English language editorial reproduction rights, distribution 100,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions, minor revisions (defined as 25% or less change in photo content from original product), E-Galleries and Presentation Generators used by instructors. Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Invoice requested by Ralph Plastino. |
| 2355 | 00276962 | Eric Wanders/ Foto Natura | European Rabbit (Oryctolagus cuniculus) juven | Non-US work | | | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 2356 | 00276962 | Eric Wanders/ Foto Natura | European Rabbit (Oryctolagus cuniculus) juven | Non-US work | | | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txvk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2357 | 00282926 | Flip De Nooyer/ Foto Natura | Eurasian Kestrel (Falco tinnunculus) group of fi | Non-US work | | | 219887 | 10/4/2010 | School Education Group | 1/4p txbk reuse | $111.75 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217693 for additional charge of 25% of original rate. |
| 2358 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $425.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2359 | 00280135 | Flip De Nooyer/ Foto Natura | Tropical Screech Owl (Otus choliba) portrait at | Non-US work | | | 217791 | 7/22/2009 | Macmillan/McGraw Hill | 1/2p txbk | $498.00 | En equipo!. ISBN: 978-0-02-199893-7. Primary Program: Grades 1 & 2 Decodable Readers, Teacher's Edition, Home School Connection & Instruction Handbook. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 50,000 with up to 10% world distribution. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by R. Plastino/ Pronk & Assoc. |
| 2360 | 00282926 | Flip De Nooyer/ Foto Natura | Eurasian Kestrel (Falco tinnunculus) group of fi | Non-US work | | | 217693 | 7/2/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $446.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 2361 | 00282926 | Flip De Nooyer/ Foto Natura | Eurasian Kestrel (Falco tinnunculus) group of fi | Non-US work | | | 214465 | 12/12/2007 | School Solutions Group/ McGraw-Hill | 1/4p txbk | $500.00 | MMH Math Connects NA Grade 5 SE,-2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2362 | 00277503 | Flip De Nooyer/ Foto Natura | Brown-breasted Hedgehog (Erinaceus europae | Non-US work | | | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2363 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 213758 | 8/29/2007 | Macmillan/McGraw Hill | spot txbk PU | $425.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 1 ISBN: ICR GR1-9780022859923. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2364 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 213758 | 8/29/2007 | Macmillan/McGraw Hill | 1/2p txk PU 2nd | $275.00 | California Science 2008 Leveled Reading - Interactive Text Component (consumable) Grade 1 ISBN: ICR GR1-9780022859923. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. |
| 2365 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2366 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2367 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2368 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 213183 | 5/8/2007 | School Solutions Group | 1/4p txbk PU | $250.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2369 | 00282955 | Flip De Nooyer/ Foto Natura | Edible Snail (Helix pomatia) on log, Europe | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2370 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 212347 | 12/14/2006 | Macmillan/McGraw Hill | 1/4p txbk | $468.75 | SC08-PEX-P1-C0353-4022 Science 2007 California Gr P1. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211070. |
| 2371 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 212347 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SC08-PEX-P1-C0353-4022 Science 2007 California Gr P1. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211070. |
| 2372 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 212347 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SC08-PEX-P1-C0353-4022 Science 2007 California Gr P1. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 440,000. Extention of print run billed on invoice #211070. |
| 2373 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 211070 | 4/10/2006 | Macmillan/McGraw Hill | 1/4p txbk | $281.50 | SC08-PEX-P1-C0353-4022. Science 2008 California Grade P1. One-time, non-exclusive English and Spanish print and electronic editorial rights, print run 60,000 including all reprint editions and minor revisions of up to 10%, abridged and custom versions, and gratis program ancillaries. Electronic (CD and Internet) rights for 6 years ending 2014. No electronic rights granted. |
| 2374 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 211070 | 4/10/2006 | Macmillan/McGraw Hill | 1/4p txbk reuse | $211.12 | SC08-PEX-P1-C0353-4022. Science 2008 California Grade P1. One-time, non-exclusive English and Spanish print and electronic editorial rights, print run 60,000 including all reprint editions and minor revisions of up to 10%, abridged and custom versions, and gratis program ancillaries. Electronic (CD and Internet) rights for 6 years ending 2014. No electronic rights granted. |
| 2375 | 00276849 | Flip De Nooyer/ Foto Natura | Common Eider (Somateria mollissima) adult fe | Non-US work | | | 211070 | 4/10/2006 | Macmillan/McGraw Hill | 1/4p txbk 2nd reuse | $169.00 | SC08-PEX-P1-C0353-4022. Science 2008 California Grade P1. One-time, non-exclusive English and Spanish print and electronic editorial rights, print run 60,000 including all reprint editions and minor revisions of up to 10%, abridged and custom versions, and gratis program ancillaries. Electronic (CD and Internet) rights for 6 years ending 2014. No electronic rights granted. |
| 2376 | 00283111 | Frits Van Daalen/ Foto Natura | European Rabbit (Oryctolagus cuniculus) portra | Non-US work | | | 213595 | 8/1/2007 | SRA/McGraw-Hill | FP editorial | $270.00 | Kaleidescope 2008 Pocket Chart Picture Cards Grade 1. One-time, non-exclusive North American English language editorial rights, print run 100,000. No electronic rights granted. |
| 2377 | 00250238 | Graham Robertson/ Auscape | Emperor Penguin (Aptenodytes forsteri) two m | Non-US work | | | 213282 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008. Animals Grow and Change; Earth and Moon; How Do Penguins Live?; What Can Grow Here?; One-time, non-exclusive North American English and Spanish language editorial rights, print run up to 250,000 for all delivery methods, Print run to include derivative rights (such as split volumes, pulled editions), minor revisions (less than 10% of the total photo content changes from the original product) for the life of the product, and all ancilliaries. |
| 2378 | 00409372 | Hans Christoph Kappel/ npl | Green Mountain Grasshopper (Miramella alpin | Non-US work | | | 219885 | 10/4/2010 | School Education Group | 1/4p txbk reuse | $111.75 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217691 for additional charge of 25% of original rate. |
| 2379 | 00409372 | Hans Christoph Kappel/ npl | Green Mountain Grasshopper (Miramella alpin | Non-US work | | | 217691 | 7/2/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $447.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2380 | 00409372 | Hans Christoph Kappel/ npl | Green Mountain Grasshopper (Miramella alpin | Non-US work | | | 215779 | 7/16/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $894.00 | MMH Math Connects NA Grade 4 SE. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 2381 | 00280770 | Hans Schouten/ Foto Natura | Common Shelduck (Tadorna tadorna) female s | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2382 | 00280770 | Hans Schouten/ Foto Natura | Common Shelduck (Tadorna tadorna) female s | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | 2pp website | $600.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2383 | 00283328 | Hans Schouten/ Foto Natura | Gadwall (Anas strepera) mother swimming wit | Non-US work | | | 217378 | 4/28/2009 | Macmillan/McGraw Hill | FP txbk | $860.00 | Primary Program Grade K-3 Skill Based Practice Readers Spanish Reading 2008. Derivative Programs/Component: SR08 & RD11/Skill Based Practice Readers Teacher's Annotated Edition, Leveled Readers, Leveled Readers Teacher's Annotated Edition, Teacher's Edition, Home School Connection, TeacherWorks Plus, Online Teacher Edition. Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changed, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years. |
| 2384 | 00283334 | Hans Schouten/ Foto Natura | Water Soldier (Stratiotes aloides) and White W | Non-US work | | | 215398 | 5/19/2008 | School Solutions Group | 2pp txbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2385 | 00283334 | Hans Schouten/ Foto Natura | Water Soldier (Stratiotes aloides) and White W | Non-US work | | | 214205 | 11/1/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk CO addt'l | $100.00 | Macmillan Science: A Closer Look National Grade 2 PE. (c) 2008 ISBN: 0-02-284135-0 One-time, non exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. The four images billed were originally billed on invoice 213184, but not as Chapter Openers, this invoice covers the difference between inside use and Opener use. Invoice requested by D.DeBoer/Feldman & Associates. |
| 2386 | 00280770 | Hans Schouten/ Foto Natura | Common Shelduck (Tadorna tadorna) female s | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2387 | 00280770 | Hans Schouten/ Foto Natura | Common Shelduck (Tadorna tadorna) female s | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | 2pp LO txbk | $600.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2388 | 00283333 | Hans Schouten/ Foto Natura | White Water Lily (Nymphaea alba) and algae co | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2389 | 00283333 | Hans Schouten/ Foto Natura | White Water Lily (Nymphaea alba) and algae co | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2390 | 00283333 | Hans Schouten/ Foto Natura | White Water Lily (Nymphaea alba) and algae co | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2391 | 00280770 | Hans Schouten/ Foto Natura | Common Shelduck (Tadorna tadorna) female s | Non-US work | | | 221776 | 11/15/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $240.00 | Macmillan Science: Science A Closer Look National Gr. 6 Vocabulary Cards. One-time, non-exclusive worldwide English language editorial reproduction rights, print run 50,000. Print run included Student Edition, Teacher Edition, CD/DVD, password protected online/ ebook rights, derivative rights, and minor revisions for a term of six (6) years (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision whichever comes first. License commences 11/15/11. No retroactive rights granted. |
| 2392 | 00424546 | Heike Odermatt/ Foto Natura | Ray of sunlight coming through frost-covered t | Non-US work | | | 218670 | 2/2/2010 | School Education Group/ McGraw-Hill Co. | FP txbk | $750.00 | Middle School Science - Physical Chapters –2012 ISBN:0078880041 Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Webs .Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by R. Plastino/ Pronk & Assoc. |
| 2393 | 00424546 | Heike Odermatt/ Foto Natura | Ray of sunlight coming through frost-covered t | Non-US work | | | 218670 | 2/2/2010 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $375.00 | Middle School Science - Physical Chapters –2012 ISBN:0078880041 Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Webs .Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by R. Plastino/ Pronk & Assoc. |
| 2394 | 00280680 | Hugo Willcox/ Foto Natura | Little Brown Bat (Myotis lucifugus) group hang | Non-US work | | | 221084 | 6/15/2011 | McGraw Ryerson, Ltd. | 1/8p textbook | $175.00 | Biology 12. ISBN: 007106011. Publication Date: June 6, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 25,000 which includes online-password protected website. Term: 5 years. Invoice requested by Maria DeCambra. |
| 2395 | 00283400 | Hugo Willcox/ Foto Natura | Grey Big-eared Bat (Plecotus austriacus) adult f | Non-US work | | | 214396 | 12/4/2007 | Macmillan/McGraw Hill | spot txbk | $406.25 | RD09-PEX-4-C035-S1443 Reading 2009 Florida PE. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 250,000. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Up to 4% of print run may be distributed outside of North America. Electronic rights for 6 years. |
| 2396 | 00277870 | Hugo Willcox/ Foto Natura | Common Frog (Rana temporaria) portrait, Euro | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2397 | 00281538 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, cate | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2398 | 00281543 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, chry | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $250.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2399 | 00281538 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, cate | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2400 | 00281543 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, chry | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2401 | 00281589 | Ingo Arndt/ Foto Natura | Buettikofer's Epauletted Bat (Epomops buettik | Non-US work | | | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2402 | 00281538 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, cate | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2403 | 00281543 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, chry | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2404 | 00281538 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, cate | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2405 | 00281543 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, chry | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2406 | 00281543 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, chry | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2407 | 00281568 | Ingo Arndt/ Foto Natura | Oldworld Swallowtail (Papilio machaon) caterp | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2408 | 00281543 | Ingo Arndt/ Foto Natura | Blue Morpho (Morpho peleides) butterfly, chry | Non-US work | | | 218753 | 2/17/2010 | School Education Group/ McGraw-Hill Co. | spot txbk reuse | $150.00 | Macmillan Louisiana Science 2012 Grade 5. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 60,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by DaLyn Harper. Image picked up from Macmillan Science: A Closer Look, Grade 5 NA, invoice 213251. |
| 2409 | 00280186 | Ingrid Visser/ Foto Natura | Strawberry Land Hermit Crab (Coenobita perla | Non-US work | | | 209869 | 8/8/2005 | Macmillan/McGraw Hill | 2pp txbk | $425.00 | PO# SC06-FLP-P1-C0353-3123 Science 2006 Pupil's Edition P1. One-time, non-exclusive print and electronic textbook rights, print run 60,000. Additional rights as per contract signed 8/8/05. |
| 2410 | 00444407 | Isao Enomoto/ Nature Production | Thorny Devil (Moloch horridus), Australia | Non-US work | | | 222230 | 2/7/2012 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $437.50 | CR14 Reading/Writing Workshop "Wonders" Volume 1 My Reader Grade 5. (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2411 | 00283488 | Jan Castricum/ Foto Natura | Cornflower (Centaurea cyanus) blooming amor | Non-US work | | | 215773 | 7/15/2008 | School Solutions/ McGraw-Hill | spot txbk | $894.00 | MMH Macmillan Math Californai SE Grade 1. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2412 | 00283488 | Jan Castricum/ Foto Natura | Cornflower (Centaurea cyanus) blooming amor | Non-US work | | | 215773 | 7/15/2008 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $447.00 | MMH Macmillan Math Californai SE Grade 1. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 2413 | 00283488 | Jan Castricum/ Foto Natura | Cornflower (Centaurea cyanus) blooming amor | Non-US work | | | 215773 | 7/15/2008 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $447.00 | MMH Macmillan Math Californai SE Grade 1. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 2414 | 00283488 | Jan Castricum/ Foto Natura | Cornflower (Centaurea cyanus) blooming amor | Non-US work | | | 215773 | 7/15/2008 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $447.00 | MMH Macmillan Math Californai SE Grade 1. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 2415 | 00283488 | Jan Castricum/ Foto Natura | Cornflower (Centaurea cyanus) blooming amor | Non-US work | | | 215773 | 7/15/2008 | School Solutions/ McGraw-Hill | spot txbk 2nd use | $447.00 | MMH Macmillan Math Californai SE Grade 1. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,000,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 2416 | 00279544 | Jan Vermeer/ Foto Natura | Red Fox (Vulpes vulpes) kit peeking out from b | Non-US work | | | 213852 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $412.50 | MMH Science 2007 Leveled Readers Grade 1. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). Cover rights include: a) Use image on front, and /or spine, back, title page and where images are used in the context of the cover: advertisment pages, in company catalogs-- also could mean gratis bookmarks or promotion products; b) Use on program components includes use of photo on CD cover, appearance on the internet, or on any component that is specific to the book. |
| 2417 | 90190273 | Jane Burton/ NPL | Pill Woodlouse (Armadillidium), ventral view. | Non-US work | | | 222867 | 6/18/2012 | McGraw-Hill Higher Education | e-textbook | $75.00 | Biology "LAB SMART". One-time, non-exclusive, English language editorial reproduction rights for use in web-based, password protected product for students and teachers, for a term of 10 years. |
| 2418 | 00250322 | Jean-Paul Ferrero/ Auscape | Hoh Rainforest trail with visitor, Olympic Natio | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk 2nd use | $237.50 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2419 | 00250322 | Jean-Paul Ferrero/ Auscape | Hoh Rainforest trail with visitor, Olympic Natio | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2420 | 00250206 | Jean-Paul Ferrero/ Auscape | Water Lily (Nymphea violacea) and reeds, Yello | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook 2nd use | $237.50 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2421 | 00250206 | Jean-Paul Ferrero/ Auscape | Water Lily (Nymphea violacea) and reeds, Yello | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2422 | 00250206 | Jean-Paul Ferrero/ Auscape | Water Lily (Nymphea violacea) and reeds, Yello | Non-US work | | | 221111 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 217395-revised. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2423 | 00250206 | Jean-Paul Ferrero/ Auscape | Water Lily (Nymphea violacea) and reeds, Yello | Non-US work | | | 221111 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk 2nd use | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 217395-revised. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2424 | 00250491 | Jean-Paul Ferrero/ Auscape | Eastern Grey Kangaroo (Macropus giganteus) t | Non-US work | | | 217606 | 6/17/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $447.00 | Math Connects (c) 2010. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 2425 | 00250206 | Jean-Paul Ferrero/ Auscape | Water Lily (Nymphea violacea) and reeds, Yello | Non-US work | | | 217395 | 4/30/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk | $750.00 | Middle School Science Life Chapters 2010 (Batch 3). Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 2426 | 00250206 | Jean-Paul Ferrero/ Auscape | Water Lily (Nymphea violacea) and reeds, Yello | Non-US work | | | 217395 | 4/30/2009 | School Solutions Group/McGraw-Hill | 1/4p txbk 2nd | $375.00 | Middle School Science Life Chapters 2010 (Batch 3). Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 2427 | 00250322 | Jean-Paul Ferrero/ Auscape | Hoh Rainforest trail with visitor, Olympic Natio | Non-US work | | | 217131 | 3/18/2009 | School Solutions/ McGraw-Hill | 2pp txbk 2nd U | $375.00 | Middle School Science Physical Chapters ~2012. Produced by Glencoe/McGraw Hill School Publishers. One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by J. Lam/ Pronk & Associates. |
| 2428 | 00250322 | Jean-Paul Ferrero/ Auscape | Hoh Rainforest trail with visitor, Olympic Natio | Non-US work | | | 217131 | 3/18/2009 | School Solutions/ McGraw-Hill | 2pp txbk | $750.00 | Middle School Science Physical Chapters ~2012. Produced by Glencoe/McGraw Hill School Publishers. One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by J. Lam/ Pronk & Associates. |
| 2429 | 00250491 | Jean-Paul Ferrero/ Auscape | Eastern Grey Kangaroo (Macropus giganteus) t | Non-US work | | | 215714 | 7/9/2008 | Glencoe-McGraw Hill- Art & Photo Dept | Cover txbk | $2,590.00 | Leveled Problem Solving Readers Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run 2 million or less for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2430 | 00250491 | Jean-Paul Ferrero/ Auscape | Eastern Grey Kangaroo (Macropus giganteus) t | Non-US work | | | 214465 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 5 SE,~2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2431 | 00250491 | Jean-Paul Ferrero/ Auscape | Eastern Grey Kangaroo (Macropus giganteus) t | Non-US work | | | 214446 | 12/11/2007 | School Solutions Group/ McGraw-Hill | Cover txbk | $1,875.00 | Leveled Problem Solving Readers Grade 1 (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2432 | 00250401 | Jean-Paul Ferrero/ Auscape | Roussette Bat (Rousettus amplexicaudatus) ha | Non-US work | | | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2433 | 00250250 | Jean-Paul Ferrero/ Auscape | Monarch (Danaus plexippus) butterflies masse | Non-US work | | | 213861 | 9/13/2007 | School Solutions Group/ McGraw-Hill | Cover txbk | $1,625.00 | MMH Science 2007 Leveled Readers- Grade 6. ANIMAL MIGRATION 0022859179. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets).Cover rights include: a) Use image on front, and /or spine, back, title page and where images are used in the context of the cover: advertisment pages, in company catalogs-- also could mean gratis bookmarks or promotion products; b) Use on program components includes use of photo on CD cover, appearance on the internet, or on any component that is specific to the book. |
| 2434 | 00277816 | Jef Meul/ Foto Natura | Seven-spotted Ladybird (Coccinella septempun | Non-US work | | | 213768 | 8/30/2007 | School Solutions | 1/4p txbk | $337.50 | Macmillan Science: A Closer Look, Grade 1 Maryland (c) 2008. One-time, world English and Spanish language editorial rights, print run 100,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2435 | 00277560 | Jef Meul/ Foto Natura | Common Frog (Rana temporaria) juvenile on le | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2436 | 00277560 | Jef Meul/ Foto Natura | Common Frog (Rana temporaria) juvenile on le | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2437 | 00277816 | Jef Meul/ Foto Natura | Seven-spotted Ladybird (Coccinella septempun | Non-US work | | | 213250 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 4 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2438 | 00278795 | Jeffrey Oonk/ Foto Natura | Orangutan (Pongo pygmaeus) baby nursing, Bo | Non-US work | | | 223196 | 8/31/2012 | McGraw-Hill Higher Education | 1/4p textbook | $175.00 | BEHAVIORAL BIOLOGY, 10th ed by James Traniello. Publication Date: September 2012. One-time, non-exclusive worldwide, English language editorial print and electronic reproduction rights, print run 15,000 which included e-book, customized versions, and password protected accompanying book support website. |
| 2439 | 00278795 | Jeffrey Oonk/ Foto Natura | Orangutan (Pongo pygmaeus) baby nursing, Bo | Non-US work | | | 222825 | 6/6/2012 | McGraw-Hill | inside txbk euse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 2440 | 00278795 | Jeffrey Oonk/ Foto Natura | Orangutan (Pongo pygmaeus) baby nursing, Bo | Non-US work | | | 218285 | 11/16/2009 | McGraw-Hill School Higher Ed | 1/8p txbk reuse | $135.00 | BIOLOGY 2e, by Brooker et al. Publication Date: 1/1/10. One-time, non-exclusive world English language editorial reproduction rights, print run 95,000 including e-book, customized versions and password protected website, and minor revisions defined as less than 10% change to the photo content from the original edition) for the life of the product Image may not be distributed to third parties via the online image bank. Images and invoice requested by A. Ludbrook/Pronk & Assoc. See Invoice 218887 for adjustment. |
| 2441 | 00278795 | Jeffrey Oonk/ Foto Natura | Orangutan (Pongo pygmaeus) baby nursing, Bo | Non-US work | | | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 2442 | 00278795 | Jeffrey Oonk/ Foto Natura | Orangutan (Pongo pygmaeus) baby nursing, Bo | Non-US work | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2443 | 00278795 | Jeffrey Oonk/ Foto Natura | Orangutan (Pongo pygmaeus) baby nursing, Bo | Non-US work | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2444 | 00278795 | Jeffrey Oonk/ Foto Natura | Orangutan (Pongo pygmaeus) baby nursing, Bo | Non-US work | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2445 | 00283691 | Joke Stuurman/ NiS | Comma (Polygonia c-album) emerging from ch | Non-US work | | | 223560 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading 2014. Title: Grade 5 Visual Vocab Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2446 | 00283691 | Joke Stuurman/ NiS | Comma (Polygonia c-album) emerging from ch | Non-US work | | | 222992 | 7/16/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $300.00 | CR14- Reading Wonders: BSUBSC Grade 5 (c)2014. Teacher Workspace, 6-year Subscription, Bundle Component. RIGHTS: One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2447 | 00283691 | Joke Stuurman/ NiS | Comma (Polygonia c-album) emerging from ch | Non-US work | | | 221859 | 11/28/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $437.50 | CR14 Reading/Writing Workshop Student Edition, Grade 5– 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2448 | 00280376 | Joke Stuurman/ NiS | White Ermine (Spilosoma lubricipeda) moth on | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2449 | 90186226 | Jurgen Freund/ npl | Colonial Tube Worms (Filogranella elatensis) fe | Non-US work | | | 222654 | 5/4/2012 | McGraw-Hill School Higher Ed | 1/4p textbook | $275.00 | Organic Chemistry, 9e by Frank Carey. Publisher: McGraw-Hill Education (Dubuque) ISBN:007-340274-5. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 75,000 (including e-book, customized versions, password protected accompanying book support website). Term: life of the edition. Invoice requested by David Tietz. |
| 2450 | 00409365 | Jurgen Freund/ npl | Starfish (Fromia sp) on sponge, Philippines, Sou | Non-US work | | | 219889 | 10/4/2010 | School Education Group | spot txbk reuse | $145.25 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 5,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217689 for additional charge of 25% of original rate. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2451 | 00409365 | Jurgen Freund/ npl | Starfish (Fromia sp) on sponge, Philippines, Sou | Non-US work | | | 217689 | 7/2/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $581.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 5,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 2452 | 00409365 | Jurgen Freund/ npl | Starfish (Fromia sp) on sponge, Philippines, Sou | Non-US work | | | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk | $500.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2453 | 00409365 | Jurgen Freund/ npl | Starfish (Fromia sp) on sponge, Philippines, Sou | Non-US work | | | 214464 | 12/12/2007 | School Solutions Group/ McGraw-Hill | spot txbk 2nd use | $250.00 | MMH Math Connects NA Grade 1 SE (c) 2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2454 | 00414583 | Karl Ammann/ npl | African Elephant (Loxodonta africana) herd wa | Non-US work | | | 216225 | 10/3/2008 | Macmillan/McGraw Hill | 2 p, text/elect | $1,312.50 | Time for Kids/Macmillan/McGraw-Hill textbook program, Grades 1-5 California Pupils' Edition, program RD10. One-time, non-exclusive world English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2455 | 00414583 | Karl Ammann/ npl | African Elephant (Loxodonta africana) herd wa | Non-US work | | | 216225 | 10/3/2008 | Macmillan/McGraw Hill | spot TOC, text/elect reuse | $525.00 | Time for Kids/Macmillan/McGraw-Hill textbook program, Grades 1-5 California Pupils' Edition, program RD10. One-time, non-exclusive world English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 1,000,000. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component.provided that the nature of the image's use is not altered. Promotional, advertising and marketing material are permitted where the page(s) and/or format in which the image, as it originally appears in any component, is reproduced in whole or part. No other print or electronic rights or sublicensing granted. |
| 2456 | 00416345 | Kim Taylor/ npl | Hydra (Hydra vulgaris) after swallowing a Wate | Non-US work | | | 224825 | 7/30/2013 | McGraw-Hill Higher Education | textbook reuse | $150.00 | Lab Manual for Concepts of Biology 3/e by Mader. ISBN: 007-7511581. Publication Date: September 2013 One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which includes English language, e-book, electronic rights and customized versions Invoice requested by Jo Johnson. |
| 2457 | 00416347 | Kim Taylor/ npl | Hydra (Hydra vulgaris) capturing a Water Flea ( | Non-US work | | | 224825 | 7/30/2013 | McGraw-Hill Higher Education | textbook reuse | $125.00 | Lab Manual for Concepts of Biology 3/e by Mader. ISBN: 007-7511581. Publication Date: September 2013 One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which includes English language, e-book, electronic rights and customized versions Invoice requested by Jo Johnson. |
| 2458 | 00416345 | Kim Taylor/ npl | Hydra (Hydra vulgaris) after swallowing a Wate | Non-US work | | | 223545 | 11/16/2012 | McGraw-Hill Higher Education | 1/4p textbook | $250.00 | Title: Inquiry into Life Laboratory Manual 14/e. Author: Mader. Publication Date: January 2013. ISBN: 007-751624-9. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 250,000, which includes ebook, customized versions, and password protected accompanying book support website. Invoice requested by Jo Johnson. |
| 2459 | 00416347 | Kim Taylor/ npl | Hydra (Hydra vulgaris) capturing a Water Flea ( | Non-US work | | | 223545 | 11/16/2012 | McGraw-Hill Higher Education | 1/4p textbook | $250.00 | Title: Inquiry into Life Laboratory Manual 14/e. Author: Mader. Publication Date: January 2013. ISBN: 007-751624-9. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 250,000, which includes ebook, customized versions, and password protected accompanying book support website. Invoice requested by Jo Johnson. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2460 | 00416308 | Kim Taylor/ npl | Silkworm (Bombyx mori) larva spinning its cocc | Non-US work | | | 223067 | 8/3/2012 | School Education Group/ McGraw-Hill Co. | textbook inside | $437.50 | Wonders Reading 2014: Grade 6 Reading/Writing Workshop (c)2014. One-time, non-exclusive world English language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2461 | 00416194 | Kim Taylor/ npl | American Cockroach (Periplaneta americana) fe | Non-US work | | | 222988 | 7/13/2012 | McGraw-Hill | 1/4p CO textbook | $281.25 | Organic Chemistry, 4e by Smith. ISBN: 0-07-747983-1 Digital ISBN: 0-07-747983-1One-time, non exclusive worldwide English and Korean editorial, print and electronic reproduction rights, print run 100,000 which includes eBook, customized versions, and a password-protected accompanying book support website. |
| 2462 | 90190272 | Kim Taylor/ npl | Pill Woodlouse (Aramadillium sp) | Non-US work | | | 222867 | 6/18/2012 | McGraw-Hill Higher Education | e-textbook | $75.00 | Biology "LAB SMART". One-time, non-exclusive, English language editorial reproduction rights for use in web-based, password protected product for students and teachers, for a term of 10 years. |
| 2463 | 00416223 | Kim Taylor/ npl | Puss Moth (Cerura vinula) caterpillar feeding o | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | FP textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2464 | 00416347 | Kim Taylor/ npl | Hydra (Hydra vulgaris) capturing a Water Flea ( | Non-US work | | | 221928 | 12/7/2011 | McGraw-Hill Higher Education | 1/4p txbk | $250.00 | Laboratory Manual to accompany Biology 11th edition by Mader. ISBN: 007-747971-8. Publication Date: January 2012. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 90,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Lab Manual to accompany Biology 10/e by Mader. Invoice requested by Jo Johnson. |
| 2465 | 00416345 | Kim Taylor/ npl | Hydra (Hydra vulgaris) after swallowing a Wate | Non-US work | | | 221928 | 12/7/2011 | McGraw-Hill Higher Education | 1/4p txbk | $250.00 | Laboratory Manual to accompany Biology 11th edition by Mader. ISBN: 007-747971-8. Publication Date: January 2012. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 90,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Lab Manual to accompany Biology 10/e by Mader. Invoice requested by Jo Johnson. |
| 2466 | 00416186 | Kim Taylor/ npl | Chinese Mantis (Tenodera aridifolia) nymphs h | Non-US work | | | 217593 | 6/12/2009 | School Solutions/ McGraw-Hill | spot txbk reuse | $120.00 | Macmillan Mississippi Science Grade 4 - SE - 2011, Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Satina Pinkney-Brown. |
| 2467 | 00416186 | Kim Taylor/ npl | Chinese Mantis (Tenodera aridifolia) nymphs h | Non-US work | | | 217540 | 5/29/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $150.00 | Macmillan Science: A Closer Look, Grade 4 Visual Literacy Tennessee (c) 2010. ISBN #287813-0. One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 25,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2468 | 00416223 | Kim Taylor/ npl | Puss Moth (Cerura vinula) caterpillar feeding o | Non-US work | | | 217131 | 3/18/2009 | School Solutions/ McGraw-Hill | FP txbk | $750.00 | Middle School Science Physical Chapters ~2012. Produced by Glencoe/McGraw Hill School Publishers. One-time, non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by J. Lam/ Pronk & Associates. |
| 2469 | 00416186 | Kim Taylor/ npl | Chinese Mantis (Tenodera aridifolia) nymphs h | Non-US work | | | 217000 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 4. (c)2009 ISBN:0-02-287745-2 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 2470 | 00416186 | Kim Taylor/ npl | Chinese Mantis (Tenodera aridifolia) nymphs h | Non-US work | | | 217001 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $120.00 | Macmillan Science: A Closer Look, Tennessee Visual Literacy Grade 4. (c)2009 ISBN:0-02-287813-0 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 2471 | 00416259 | Kim Taylor/ npl | Common Brandling Worm (Eisenia foetida) gro | Non-US work | | | 214448 | 12/11/2007 | School Solutions Group/ McGraw-Hill | 1 1/2p txbk | $500.00 | Leveled Problem Solving Readers, Grade 3 ~2009. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run >250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. Invoice requested by S. Brogdon/Mazer. |
| 2472 | 00415663 | Kim Taylor/ npl | Cicada, Trinidad | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2473 | 00416295 | Kim Taylor/ npl | Common Egg-eating Snake (Dasypeltis scabra) | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2474 | 00416442 | Kim Taylor/ npl | Orb-weaver Spider (Araneidae) web covered in | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2475 | 00413501 | Larry Michael/ npl | Eastern Bluebird (Sialia sialis) couple with insec | Non-US work | | | 215579 | 6/11/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $330.00 | Macmillan Science New York Grade 1. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 250,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |
| 2476 | 00409198 | Larry Michael/ npl | Sugar Maple (Acer saccharum) fall foliage, Micl | Non-US work | | | 215473 | 5/28/2008 | School Solutions/ McGraw-Hill | spot txbl | $270.00 | The American Journey New York SE 2009. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 100,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by A. Weddle/Setting Pace. |
| 2477 | 00409423 | Louis Gagnon/ npl | Bald Eagle (Haliaeetus leucocephalus) chick, Ar | Non-US work | | | 215254 | 4/17/2008 | Macmillan/McGraw Hill | 1/3p txbk | $531.25 | Florida Reading 2009 FCAT and SAT10 Test Prep grade 2 One-time, non-exclusive North American (including DODDS military schools), English and Spanish language print and electronic editorial textbook, print run 500,000. Print run includes all formats: print/hard copy, CDs and other hard copy electronic media; internet and online use for a period of 6 years; VHS and video; specialized accessible formats for use by students with disabilities, as well as all gratis ancillaries provided that the image does not become a major new theme or element materially beyond the scope of it's original use. Promotional use of image is limited to use as it originally appears in any component (ie. product shot). Stand alone advertising and promotional use is subject to additional fees. Invoice requested by A. Smith/ Bill Smith Studio. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 00300934 | Makoto Yokotsuka/ Nature Production | Exposed coral on coastline at low tide, Iriomote | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2479 | 00422515 | Markus Varesvuo/ npl | Fan-tailed Warbler (Cisticola juncidis) on reeds | Non-US work | | | 221858 | 11/28/2011 | School Education Group/ McGraw-Hill Co. | Cover txbk | ($2,575.00) | Middle School Science Unit Openers/Covers - Student Edition-2012. ISBN:ISBN 0078880041 Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Cover image use includes use of image on front, and/or spine, back title page and where images are used in the context of the cover layout, advertisement pages, in company catalogs, gratis bookmarks or promotional products. Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by R. Plastino/ Pronk & Assoc. ADJUSTMENT; Image 00422515 orignally licensed in error. |
| 2480 | 00422515 | Markus Varesvuo/ npl | Fan-tailed Warbler (Cisticola juncidis) on reeds | Non-US work | | | 218669 | 2/2/2010 | School Education Group/ McGraw-Hill Co. | Cover txbk | $2,575.00 | Middle School Science Unit Openers/Covers - Student Edition-2012. ISBN:ISBN 0078880041 Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Cover image use includes use of image on front, and/or spine, back title page and where images are used in the context of the cover layout, advertisement pages, in company catalogs, gratis bookmarks or promotional products. Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by R. Plastino/ Pronk & Assoc. |
| 2481 | 00279076 | Martin Harvey/ Foto Natura | Giraffe (Giraffa camelopardalis), Burchell's Zeb | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2482 | 00279076 | Martin Harvey/ Foto Natura | Giraffe (Giraffa camelopardalis), Burchell's Zeb | Non-US work | | | 221433 | 9/14/2011 | School Education Group/ McGraw-Hill Co. | 1/4p txbk extension | $250.00 | Glencoe Biology (c) 2007. Extension of rights granted on invoice 212047. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook reproduction rights, total print run over 500,000 which includes: Student Edition/ Teacher Edition, Use in multiple formats and all media including but not limited to print, CD-ROM, DVD, online (password-protected), mobile media; derivative works such as split volumes, pulled sections etc.; Minor revisions granted for the life of the product (minor revisions defined as less than 10% change in photo content from the original product), or until a major revision, whichever comes first. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing materials in any media format. Use in such marketing materials is unlimited and marketing materials are not considered components to be included in the unique user calculation. Term for electronic rights: life of product. Invoice requested by Ralph Plastino. |
| 2483 | 00279076 | Martin Harvey/ Foto Natura | Giraffe (Giraffa camelopardalis), Burchell's Zeb | Non-US work | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGY! Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 2484 | 00279076 | Martin Harvey/ Foto Natura | Giraffe (Giraffa camelopardalis), Burchell's Zeb | Non-US work | | | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | 1/4p txbk | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2485 | 00433515 | Martin Van Lokven/ Foto Natura | Red-eyed Tree Frog (Agalychnis callidryas), Lag | Non-US work | | | 221858 | 11/28/2011 | School Education Group/ McGraw-Hill Co. | Cover textbook | $2,575.01 | Middle School Science Unit Openers/Covers - Student Edition-2012. ISBN:ISBN 0078880041 Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Cover image use includes use of image on front, and/or spine, back title page and where images are used in the context of the cover layout, advertisement pages, in company catalogs, gratis bookmarks or promotional products. Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by R. Plastino/ Pronk & Assoc. ADJUSTMENT; Image 00422515 orignally licensed in error. |
| 2486 | 00436735 | Nathan Lovas/ Foto Natura | Moon phases, Lesser Antilles, Caribbean | Non-US work | | | 223559 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading 2014. Title: Grade 4 Vocabulary Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2487 | 00436735 | Nathan Lovas/ Foto Natura | Moon phases, Lesser Antilles, Caribbean | Non-US work | | | 223127 | 8/20/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $300.00 | CR14- Reading Wonders: Grade 4 Teacher Workspace, 6-year Subscription, Bundle Component. RIGHTS: One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2488 | 00436735 | Nathan Lovas/ Foto Natura | Moon phases, Lesser Antilles, Caribbean | Non-US work | | | 221915 | 12/6/2011 | School Education Group/ McGraw-Hill Co. | 1/4p editorial | $437.50 | CR14 Grade 4 Reading/Writing Workshop – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2489 | 00411680 | Neil Lucas/ npl | Horned Viper (Cerastes cerastes) slithering on s | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | FP editorial | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2490 | 00411680 | Neil Lucas/ npl | Horned Viper (Cerastes cerastes) slithering on s | Non-US work | | | 221109 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | FP txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218122. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2491 | 00411680 | Neil Lucas/ npl | Horned Viper (Cerastes cerastes) slithering on s | Non-US work | | | 218122 | 10/9/2009 | School Solutions/ McGraw-Hill | FP txbk | $750.00 | Middle School Science Title: 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 2492 | 00300891 | Noriaki Yamamoto/ Nature Production | Pink Anemonefish (Amphiprion perideraion) ne | Non-US work | | | 216521 | 11/25/2008 | McGraw-Hill | 1/4p txbk | $240.00 | iSpeak, 3e ISBN: 0073406775. One-time, non-exclusive world English language editorial reproduction rights, print run 13,000 including 2000 e-books.This electronic use is only for the life of this edition. No other electronic rights granted. Invoice requested by Judy Mason. |
| 2493 | 00250027 | Paul Evans/ Auscape | Major Mitchell's Cockatoo (Cacatua leadbeater | Non-US work | | | 212235 | 11/28/2006 | School Solutions Group | inside txbk | $500.00 | Mathematics, Course 3 (c) 2008. One-time, non-exclusive Spanish and world English langauge print and electronic editorial textbook rights, print run over 250,000 which covers all delivery methods, derivative rights, minor revisions (defined as less than 10% of the photographic content) and ancillaries. |
| 2494 | 00250015 | Reg Morrison/ Auscape | Short-beaked Echidna (Tachyglossus aculeatus) | Non-US work | | | 219687 | 8/30/2010 | School Education Group/ McGraw-Hill Co. | spot website | $500.00 | Macmillan Science and Technology 2008: National Companion Website. One-time, non-exclusive English language electronic editorial Open Website reproduction rights for use in program components including custom, versions, derivatives, alternative versions and minor revisions (defined as 25% or less change in photo content from original product). License includes the right to crop and digitally manipulate images. Term 10 years. Images may not be distributed to third parties for additional stand alone use. |
| 2495 | 00250022 | Reg Morrison/ Auscape | Aerial view of Fairfax Island on the southern en | Non-US work | | | 215380 | 5/13/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $480.00 | Exploring Our World National SE (c) 2009. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2496 | 00250025 | Reg Morrison/ Auscape | Platypus (Ornithorhynchus anatinus) swimming | Non-US work | | | 213860 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/2p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 4. WHO ON EARTH IS A PLATYPUS 0022858911. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2497 | 00250015 | Reg Morrison/ Auscape | Short-beaked Echidna (Tachyglossus aculeatus) | Non-US work | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2498 | 00281822 | Rene Krekels/ Foto Natura | Common Frog (Rana temporaria) jumping into | Non-US work | | | 215398 | 5/19/2008 | School Solutions Group | spot txtbk 2nd U | $250.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2499 | 00281822 | Rene Krekels/ Foto Natura | Common Frog (Rana temporaria) jumping into | Non-US work | | | 215398 | 5/19/2008 | School Solutions Group | spot txtbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2500 | 00280434 | Rene Krekels/ Foto Natura | Broad-bodied Chaser (Libellula depressa) drag | Non-US work | | | 213115 | 5/1/2007 | SRA/McGraw-Hill | 1/4p txbk | $413.00 | Snapshots Video Science (c) 2008 Student Ed. Level B. Level 4. ISBN: 9780076096800/ 007096807 One time, non-exclusive world English and Spanish language editorial rights, print run 250.000. No electronic rights requested. |
| 2501 | 00284295 | Rinie Van Meurs/ Foto Natura | Polar Bear (Ursus maritimus) pair walking on m | Non-US work | | | 218040 | 9/22/2009 | The Wright Group/McGraw Hill | inside txbk | $400.00 | Core Literacy/Wright Reading Program Grade 3 Unit 6 Extreme Environments. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 300,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Caroline Thomas/ Learning Media |
| 2502 | 00278039 | Rinie Van Meurs/ Foto Natura | Rockhopper Penguin (Eudyptes chrysocome) p | Non-US work | | | 217082 | 3/11/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $240.00 | MATH CONNECTS ILLINOIS Grade 3 SE (c)2009. ISBN: 0-02-107479-8. Non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including by not restricted to, SE/TE, Online password protected website, and CD-ROM for six years); Derivative rights (such as split volumes, pulled sections, etc.); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product): All ancillaries (such as instructors manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/ SettingPace LLC. |
| 2503 | 00284331 | Rob Scholten/ Foto Natura | Wild Boar (Sus scrofa) wild boar in forest | Non-US work | | | 217171 | 3/26/2009 | School Solutions/ McGraw-Hill | inside txbk | $240.00 | Math Connects SC Grade 4 SE (c) 2010 ISBN:0-02-107712-6. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 25,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 2504 | 00414408 | Rolf Nussbaumer/ npl | Bald Eagle (Haliaeetus leucocephalus) on nest, | Non-US work | | | 213349 | 6/14/2007 | SRA/McGraw-Hill | 1/3p txbk | $337.50 | Curricular Connections Grade 1 ISBN: 0-07-617664-9. One-time, non-exclusive world English and Spanish language editorial rights, print run up to 80,000. No electronic rights granted. |
| 2505 | 00410154 | Ross Couper-Johnston/ npl | Llama (Llama glama) herd, Laguna de Los Pozu | Non-US work | | | 219885 | 10/4/2010 | School Education Group | 1/2p txbk reuse | $111.75 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for the life of the edition; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 25% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Educational institutions may upload images to their secure servers as part of the digital product. Images may be used in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format; use in such marketing material is unlimited and not included in the total print run. Extension of rights granted on invoice 217691 for additional charge of 25% of original rate. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2506 | 00410154 | Ross Couper-Johnston/ npl | Llama (Llama glama) herd, Laguna de Los Pozu | Non-US work | | | 217691 | 7/2/2009 | School Solutions/ McGraw-Hill | 1/2p txbk reuse | $447.00 | Math Connects 2011 SE. Non-exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 2,000,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Contact: Tina Glaze. Invoice requested by Jill White. |
| 2507 | 00410154 | Ross Couper-Johnston/ npl | Llama (Llama glama) herd, Laguna de Los Pozu | Non-US work | | | 217329 | 4/22/2009 | School Solutions/ McGraw-Hill | inside txbk | $240.00 | Glenco MATH CONNECTS Indiana Grade 3 Student Edition (c) 2011. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 60,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). |
| 2508 | 00410154 | Ross Couper-Johnston/ npl | Llama (Llama glama) herd, Laguna de Los Pozu | Non-US work | | | 215777 | 7/16/2008 | School Solutions/ McGraw-Hill | 1/2p txbk | $894.00 | MMH Math Connects NA Grade 3 SE. One-time, non-exclusive World English and Spanish language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM/DVD for six years), print run 2,00,000 or less. Distribution includes DODDS military schools. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by Sandy Brogdon/Mazer Corp. |
| 2509 | 00278595 | S. Janssen/ Foto Natura | Great Tit (Parus major) five chicks begging in n | Non-US work | | | 214946 | 2/26/2008 | McGraw-Hill School Higher Ed | 1/4 p, text/elect | $350.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, world English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 2510 | 00278811 | SA Team/ Foto Natura | Jaguar (Panthera onca) feeding on prey, French | Non-US work | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2511 | 00278811 | SA Team/ Foto Natura | Jaguar (Panthera onca) feeding on prey, French | Non-US work | | | 221105 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | spot textbook | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218754. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2512 | 00278811 | SA Team/ Foto Natura | Jaguar (Panthera onca) feeding on prey, French | Non-US work | | | 221105 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | spot txbk 2nd use | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218754. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2513 | 00278811 | SA Team/ Foto Natura | Jaguar (Panthera onca) feeding on prey, French | Non-US work | | | 218754 | 2/17/2010 | School Education Group/ McGraw-Hill Co. | spot txbk 2nd use | $375.00 | Glencoe/ McGraw-Hill Middle School Science: Life Chapters 2012. Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 2514 | 00278811 | SA Team/ Foto Natura | Jaguar (Panthera onca) feeding on prey, French | Non-US work | | | 218754 | 2/17/2010 | School Education Group/ McGraw-Hill Co. | spot txbk | $750.00 | Glencoe/ McGraw-Hill Middle School Science: Life Chapters 2012. Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 2515 | 00277309 | SA Team/ Foto Natura | Fringe-lipped Bat (Trachops cirrhosus) two han | Non-US work | | | 217275 | 4/13/2009 | The Wright Group/McGraw Hill | 1/2p txbk | $240.00 | Wright Group Reading Program. Component: Grade 2 Unit 6 Concept Big Book- Living and Growing. PPA#: WG 06-003. ISBN: 1-4045-6233-8. One-time, non-exclusive North American English language print and electronic editorial reproduction rights, print run 60,000. Print run includes all delivery methods, editions and versions of all components including alternate versions, state-specific versions, reprints, abridged volumes, custom published versions and pulled sections. Invoice requested by Jessica Scott/ Learning Media. |
| 2516 | 00277329 | SA Team/ Foto Natura | Giant Anteater (Myrmecophaga tridactyla) drin | Non-US work | | | 211597 | 7/26/2006 | Macmillan/McGraw Hill | 1/3 p, textbook | $531.25 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 2: Giraffes of the Savanna - On Level (ISBN#0-02-192635-2) print run 100,000; Sloths of the Rainforest - Beyond Level (ISBN#02-0-192601-8) print run 100,000; The Rainforest - Approaching Level (ISBN#0-02-192574-7) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 2517 | 00405744 | Satoshi Kuribayashi/ Nature Production | Bombardier Beetle (Pheropsophus jessoensis) ( | Non-US work | | | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 2518 | 00405744 | Satoshi Kuribayashi/ Nature Production | Bombardier Beetle (Pheropsophus jessoensis) ( | Non-US work | | | 219961 | 10/25/2010 | McGraw-Hill Higher Education | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions, and password protected accompanying book support website. |
| 2519 | 00425081 | Scott Linstead/ Foto Natura | Bold Jumping Spider (Phidippus audax) sitting o | Non-US work | | | 221211 | 7/25/2011 | School Education Group/ McGraw-Hill Co. | 1/2p editorial | $25.00 | Core Reading 2014 Focus Test Materials. One-time, non-exclusive English language print and electronic editorial reproduction rights for use in material presented to small groups of instructions in focus tests, print run approximately 100. If image are used in actual product, permissions will be requested separately. |
| 2520 | 90030569 | Shatil & Rozinski/ NPL | Bullsnake (Pituophis catenifer sayi) ready to str | Non-US work | | | 219801 | 9/20/2010 | McGraw Ryerson, Ltd. | 1/2p txbk | $225.00 | Chemistry 11 ISBN: 007091575X Publication date: August 15, 2010. One-time, non-exclusive Canadian English and French language editorial print and electronic editorial reproduction rights, print run 35,000. Electronic rights include DVD and password protected online formats. |
| 2521 | 00405878 | Shinji Kusano/ Nature Production | Striated Frogfish (Antennarius striatus) attracti | Non-US work | | | 222230 | 2/7/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $437.50 | CR14 Reading/Writing Workshop "Wonders" Volume 1 My Reader Grade 5. (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2522 | 00281257 | Steven Ruiter/ Foto Natura | Griffon Vulture (Gyps fulvus) group feeding on | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2523 | 00405402 | Takahisa Hirano/ Nature Production | Japanese Morning Glory (Ipomoea nil) flower c | Non-US work | | | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook inside | $265.00 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non-exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2524 | 00405405 | Takahisa Hirano/ Nature Production | Japanese Morning Glory (Ipomoea nil) bloomin | Non-US work | | | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook inside | $264.00 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |
| 2525 | 90042572 | Tony Heald/ npl | Pitcher Plant [Nepenthes rajah) flower filled wi | Non-US work | | | 219791 | 9/20/2010 | McGraw-Hill | 2pp txbk | $210.00 | ECOLOGY 1e by Stilling. Publication Date: January 2011. One-time, non-exclusive worldwide editorial reproduction rights, print run <20,000 which included e-book, customized versions and password protected accompanying book support website. Image may not be distributed on a stand-alone basis for additional use. Invoice requested by S. Rouben/ Photo Affairs. |
| 2526 | 00425433 | Vincent Grafhorst/ Foto Natura | Meerkat (Suricata suricatta) family at burrow e | Non-US work | | | 221499 | 9/27/2011 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $437.50 | CR14 Reading/ Writing Workshop Student Edition, Grade 2 (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2527 | 00284520 | Wil Meinderts/ Foto Natura | Spinycheek Crayfish (Orconectes limosus) in de | Non-US work | | | 221084 | 6/15/2011 | McGraw Ryerson, Ltd. | spot textbook | $175.00 | Biology 12. ISBN: 007106011. Publication Date: June 6, 2011. One-time, non-exclusive Canadian English and French language, print and electronic editorial reproduction rights, total print run 25,000 which includes online-password protected website. Term: 5 years. Invoice requested by Maria DeCambra. |
| 2528 | 00284544 | Wil Meinderts/ Foto Natura | Pumpkinseed (Lepomis gibbosus) sunfish, a fre | Non-US work | | | 217119 | 3/17/2009 | School Solutions/ McGraw-Hill | 1/4p txbk | $270.00 | Mathematics: Concepts, Skills, and Problem Solving, Course 1 New York (c)2009. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by C. Mitchell/ Quebecor World Premedia. |
| 2529 | 00284506 | Wil Meinderts/ Foto Natura | Guppy (Poecilia reticulata) male, freshwater aq | Non-US work | | | 216544 | 12/2/2008 | Glencoe-McGraw Hill | inside txbk | $600.00 | Hot Words Hot Topics Book 1. One-time, non-exclusive world English and Spanish language editorial rights, print run 1,000.000. Print run includes all delivery methods( in the context of the page, within unit quantity specified, including but not limited to SE/ TE, Online password protected website, and CD-ROM for 6 years); derivative rights (such as split volumes, pulled section, etc.); minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); all ancillaries (such as instructor manuals, transparencies, slide sets, all delivery methods- but no images may be provided for stand alone use by third parties). |
| 2530 | 00284531 | Wil Meinderts/ Foto Natura | Bighead Carp (Hypophthalmichthys nobilis) wi | Non-US work | | | 216518 | 11/25/2008 | McGraw-Hill/The Wright Group | 1/8p txbk | $350.00 | UCSMP Advanced Algebra, Ch.9. ISBN: 0076213927 (c) 2010. One-time, non-exclusive North American with up to 10% world distribution in English/Spanish for 10 yr. duration. Total print run of 250,00 includes SE/TE all languages, all print and electronic ancillaries, custom editions, password protected website, abridged volumes and pulled sections. |
| 2531 | 00284538 | Wil Meinderts/ Foto Natura | Freshwater Mussel (Anodonta cygnaea) standi | Non-US work | | | 213858 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 3. AMAZING INVERTEBRATES 0022858784. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2532 | 00284587 | Wil Meinderts/ Foto Natura | White Water Lily (Nymphaea alba) flowering in | Non-US work | | | 213285 | 6/4/2007 | SRA/McGraw-Hill | 1/4p txbk | $300.00 | Open Court Reading 2008: Are They Living? ; In the Garden; A Trip Back in Time; Life in the Ocean; The Arctic Habitat; Living in a Tropical Rainforest; Welcome tot he Water Planet; The Circle of Life; and Selective Breeding. One-time, non-exclusive North American English and Spanish language editorial textbook rights, print run <250,000. Print run includes, minor revisions (defined as less tha 10% of the photo contect changed from the original), and all ancillaries. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2533 | 00413746 | William Osborn/ npl | Bee Orchid (Ophrys apifera) blooming, Wiltshir | Non-US work | | | 222875 | 6/21/2012 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $475.00 | CINCH Science MSS 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. |
| 2534 | 00413746 | William Osborn/ npl | Bee Orchid (Ophrys apifera) blooming, Wiltshir | Non-US work | | | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk 2nd use | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2535 | 00413746 | William Osborn/ npl | Bee Orchid (Ophrys apifera) blooming, Wiltshir | Non-US work | | | 221110 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218086. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2536 | 00413746 | William Osborn/ npl | Bee Orchid (Ophrys apifera) blooming, Wiltshir | Non-US work | | | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 2pp txbk 2nd Use | $375.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 2537 | 00413746 | William Osborn/ npl | Bee Orchid (Ophrys apifera) blooming, Wiltshir | Non-US work | | | 218086 | 9/30/2009 | School Solutions/ McGraw-Hill | 2pp txbk | $750.00 | Middle School Science 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 2538 | 00284657 | Wim Klomp/ Foto Natura | Wasp Spider (Argiope bruennichi) on dew-cove | Non-US work | | | 217748 | 7/15/2009 | Glencoe-McGraw Hill | fp edit reuse | $120.00 | Program: Expressions 2010. Title: Expressions, Book 1 SE, Grade 6. ISBN:978-0-07-890095-2 (c) 2010. Nor exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). . |
| 2539 | 00284657 | Wim Klomp/ Foto Natura | Wasp Spider (Argiope bruennichi) on dew-cove | Non-US work | | | 217748 | 7/15/2009 | Glencoe-McGraw Hill | 1/4p txbk | $240.00 | Program: Expressions 2010. Title: Expressions, Book 1 SE, Grade 6. ISBN:978-0-07-890095-2 (c) 2010. Nor exclusive world English and Spanish language print and electronic editorial reproduction rights, print run 100,000 or less. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). . |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2540 | 00279393 | Wim Weenink/ Foto Natura | Edible Frog (Rana esculenta) trio in a row, Euro | Non-US work | | | 219631 | 8/11/2010 | School Education Group/ McGraw-Hill Co. | 3/4p txbk reuse | $150.00 | Reading 2011 Triumphs Student Anthology G1 Book1. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 50,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by Courtney Adams. |
| 2541 | 00279393 | Wim Weenink/ Foto Natura | Edible Frog (Rana esculenta) trio in a row, Euro | Non-US work | | | 217904 | 8/18/2009 | Macmillan/McGraw Hill | 3/4p txbk reuse | $577.00 | # RD10-CAI-1-C0353-S2491 Primary program: Reading 2010 California. Primary component: 1 , CAI (Intervention Anthology 1-3). Derivative programs/components include but are not limited to: RD10, SR08, RD11 & SR11/Intervention Anthology & TeacherÆs Edition. RIGHTS: Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term for electronic use: 6 years. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Invoice requested by Robin Sand |
| 2542 | 00279393 | Wim Weenink/ Foto Natura | Edible Frog (Rana esculenta) trio in a row, Euro | Non-US work | | | 212420 | 1/4/2007 | Macmillan/McGraw Hill | 3/4p txbk | $469.00 | RD06-ABK-P1-C0353-S0871 READING 2006 Intervention Anthology Grade P1 (c) 2006. One-time, non exclusive North American English and Spanish language print editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2543 | 00284972 | Winfried Wisniewski/ Foto Natura | Snowy Owl (Nyctea scandiaca) mother at nest | Non-US work | | | 217340 | 4/23/2009 | Macmillan/McGraw Hill | spot txbk | $589.00 | Primary program: RD11 Primary component: Grade 1-5 TIME for Kids TAKS Edition, (Grade 1). Derivative programs/components include but are not limited to: RD11 & SR11/Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Year: 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years. |
| 2544 | 00284967 | Winfried Wisniewski/ Foto Natura | Snowy Owl (Nyctea scandiaca) flying, Alaska | Non-US work | | | 217340 | 4/23/2009 | Macmillan/McGraw Hill | spot txbk | $589.00 | Primary program: RD11 Primary component: Grade 1-5 TIME for Kids TAKS Edition, (Grade 1). Derivative programs/components include but are not limited to: RD11 & SR11/Teacher's Edition, TeacherWorks Plus & Online Teacher Edition. Year: 2011. RIGHTS: Non-exclusive world English and Spanish language editorial reproduction rights, print run 250,000. Print run includes use in all components of the program, in formats identified herein for the life of the component, includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content is changes, and abridged and custom versions. FORMATS: print/hard copy, CDs and other hard copy electronic media; internet and online use (number of licenses users are included in unit run count); VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. PROMOTIONAL USE: Use of the photo(s) in promotional advertising and marketing materials is permitted, where the page(s) and/or format in which the photo originally appearing in any component is reproduced (in whole or in part) in such marketing material. Such uses are unlimited an not included in the Unit Run count. Term: 6 years. |
| 2545 | 00284855 | Winfried Wisniewski/ Foto Natura | Little Blue Heron (Egretta caerulea) perching o | Non-US work | | | 215398 | 5/19/2008 | School Solutions Group | spot txtbk | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2546 | 00284816 | Winfried Wisniewski/ Foto Natura | African Lion (Panthera leo) cub eating, Africa | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2547 | 00284885 | Winfried Wisniewski/ Foto Natura | Black Rhinoceros (Diceros bicornis), Africa | Non-US work | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2548 | 00411812 | Duncan McEwan/ npl | Pipistrelle Bat (Pipistrellus pipistrellus) pair, Inv | Non-US work | | | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2549 | 00446738 | Cyril Ruoso/ JH Editorial | Spider web with beads of dew and trapped fly, France | | | | 223561 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $150.00 | Program: Wonders, Core Reading 2014. Title: Grade 1 Visual Vocab Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2550 | 00446738 | Cyril Ruoso/ JH Editorial | Spider web with beads of dew and trapped fly, France | | | | 222107 | 1/11/2012 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $437.50 | Core Reading/Wonders – 2014 - Grade 1 Reading/Writing Workshop, My Reader – 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2551 | 00250048 | D. Parer & E. Parer-Cook/ Auscape | Woodpecker Finch (Camarhynchus pallidus) using tool to dislodge grub, Santa Cruz Island, Galapagos Isla | | | | 219957 | 10/22/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $180.00 | THE LIVING WORLD 7e by George Johnson ISBN:007-802417-X. One-time, non-exclusive world English, Chinese, and Korean langauge editorial reproduction rights, print up to 33,000 which included e-book, customized versions, and password protected website. |
| 2552 | 00250048 | D. Parer & E. Parer-Cook/ Auscape | Woodpecker Finch (Camarhynchus pallidus) using tool to dislodge grub, Santa Cruz Island, Galapagos Isla | | | | 216415 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $310.00 | The Living World, 6e by George Johnson & Jonathan Losos. ISBN:007-337797-X. One-time, non-exclusive print and electronic editorial rights, print run 39,500. Print run includes all delivery methods( e-book, and customized versions) Image may not be included in the Instructor's Online Image Bank. |
| 2553 | 00250048 | D. Parer & E. Parer-Cook/ Auscape | Woodpecker Finch (Camarhynchus pallidus) using tool to dislodge grub, Santa Cruz Island, Galapagos Isla | | | | 211937 | 9/28/2006 | McGraw-Hill Higher Education | 1/4p txbk P/U | $281.25 | Essentials of the Living World 2e by George B. Johnson ISBN: 0-07-3525421 (a smaller version of The Living World 5e ISBN: 0-07-2986670). One time, non-exclusive, US English language editorial rights, print run <16,250 with 10% world distribution; Chinese language translation print run 1,500; and CD print run 250. |
| 2554 | 00250048 | D. Parer & E. Parer-Cook/ Auscape | Woodpecker Finch (Camarhynchus pallidus) using tool to dislodge grub, Santa Cruz Island, Galapagos Isla | | | | 211521 | 7/10/2006 | McGraw-Hill Higher Education | 1/4 text/elect PU | $281.25 | The Living World, 5e by George B. Johnson (ISBN#0-07-2986670). One-time, non-exclusive, United States English language with 10% world distribution, print textbook rights, print run 40,000; Chinese language translation print run 3,000 and CD print run 1,000. No other print or electronic rights granted. Invoice requested by Emily A. Tietz. |
| 2555 | 00250048 | D. Parer & E. Parer-Cook/ Auscape | Woodpecker Finch (Camarhynchus pallidus) using tool to dislodge grub, Santa Cruz Island, Galapagos Isla | | | | 209388 | 4/22/2005 | McGraw-Hill Higher Education | 1/4p txbk CO | $218.75 | Essentials of the Living World 1e by George Johnson ISBN:0-07-305238-8. One-time, non-exclusive US English langauge editorial rights, print run 11,000 with 10% world distribution. Invoice and photos requested by Meyers Photo Art. |
| 2556 | 00250048 | D. Parer & E. Parer-Cook/ Auscape | Woodpecker Finch (Camarhynchus pallidus) using tool to dislodge grub, Santa Cruz Island, Galapagos Isla | | | | 208373 | 9/1/2004 | McGraw-Hill Higher Education | 1/4p txbk CO | $454.00 | THE LIVING WORLD 4e by George Johnson ISBN: 0-07-281795-X. One-time, non-exclusive North American English language editorial rights, print run 73,000 with 15% World distribution and 300 CDs provided to instructors gratis; Chinese language editorial rights ,print run 4,000; Korean language editorial rights, print run 3000. Invoice requested by Meyers Photo-Art. |
| 2557 | 00250050 | D. Parer & E. Parer-Cook/ Auscape | Water-holding Frog (Cyclorana platycephala) in underground chamber shedding dry skin after rain, centr | | | | 215398 | 5/19/2008 | School Solutions Group | spot txtbk 2nd U | $500.00 | Macmillan Science: A Closer Look National Grade 2. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2558 | 00428098 | Donald M. Jones | Bohemian Waxwing (Bombycilla garrulus) feeding on American Mountain Ash (Sorbus americana) berrie | | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | FP textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2559 | 00428098 | Donald M. Jones | Bohemian Waxwing (Bombycilla garrulus) feeding on American Mountain Ash (Sorbus americana) berrie | | | | 221109 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | FP CO txbk | $225.00 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218122. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2560 | 00428098 | Donald M. Jones | Bohemian Waxwing (Bombycilla garrulus) feeding on American Mountain Ash (Sorbus americana) berrie | | | | 218122 | 10/9/2009 | School Solutions/ McGraw-Hill | FP/ CO txbk | $900.00 | Middle School Science Title: 2012 Life Chapters. Non-exclusive North American English and Spanish language print and electronic editorial reproduction rights, print run 1.5 million. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM for 6 years; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by Alicia Weddell/ Setting Pace. |
| 2561 | 00081135 | Flip Nicklin | Hal Whitehead listening to Sperm Whale (Physeter catodon) vocalizations on hydrophone, Sri Lanka | | | | 170143 | 2/6/1997 | Glencoe-McGraw Hill | 1/4p | $175.00 | Geometry '98: C12-030 & C12-031. One-time, non-exclusive U.S. English language editorial rights with 5% Canadian distribution. PR < 40,000. |
| 2562 | 00081443 | Flip Nicklin | BOWHEAD WHALE BREACHING | | | | 191657 | 11/11/1999 | Glencoe-McGraw Hill | textbook editorial | $175.00 | Biology: Dynamics of Life (c)1998. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2563 | 00081443 | Flip Nicklin | BOWHEAD WHALE BREACHING | | | | 200331 | 3/10/2000 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Biology: Dynamics of Life (c) 1998 cd-rom companion to main textbook. One-time, non-exclusive US English language cd-rom editorial textbook rights, pr <5,000. |
| 2564 | 00124130 | Flip Nicklin | KRILL, NGM 5/84 P. 631 | | | | 204424 | 4/10/2002 | National Geographic Book Div. | textbook inside | $160.00 | Glencoe Middle School Science. Assignement photo used in NGS spread in textbook series. |
| 2565 | 00800106 | Flip Nicklin | HUMPBACKS: MOTHER WITH CALF | | | | 191657 | 11/11/1999 | Glencoe-McGraw Hill | textbook editorial | $175.00 | Biology: Dynamics of Life (c)1998. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2566 | 00800504 | Flip Nicklin | RIGHT WHALE | | | | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 2567 | 00800515 | Flip Nicklin | SPERM WHALE | | | | 191171 | 8/6/1999 | McGraw-Hill | 3/4p textbook reuse | $204.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 2568 | 00800515 | Flip Nicklin | SPERM WHALE | | | | 201040 | 8/14/2000 | McGraw-Hill | 3/4p 10% revision | $20.40 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2569 | 00800515 | Flip Nicklin | SPERM WHALE | | | | 201040 | 8/14/2000 | McGraw-Hill | 3/4p TE | $20.40 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2570 | 00800516 | Flip Nicklin | NARWHALS UNDERWATER | | | | 191171 | 8/6/1999 | McGraw-Hill | 1/2p textbook reuse | $160.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 2571 | 00800516 | Flip Nicklin | NARWHALS UNDERWATER | | | | 201040 | 8/14/2000 | McGraw-Hill | 1/2p 10% revision | $16.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2572 | 00800516 | Flip Nicklin | NARWHALS UNDERWATER | | | | 201040 | 8/14/2000 | McGraw-Hill | 1/2p TE | $16.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2573 | 00800517 | Flip Nicklin | LEAPING ORCA | | | | 191171 | 8/6/1999 | McGraw-Hill | 3/4p textbook reuse | $204.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. Fee reflects 20% reuse discount. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2574 | 00800517 | Flip Nicklin | LEAPING ORCA | | | | 201040 | 8/14/2000 | McGraw-Hill | 3/4p 10% revision | $20.40 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2575 | 00800517 | Flip Nicklin | LEAPING ORCA | | | | 201040 | 8/14/2000 | McGraw-Hill | 3/4p TE | $20.40 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2576 | 00800518 | Flip Nicklin | WHALE FLUKE | | | | 191171 | 8/6/1999 | McGraw-Hill | 1 1/2p textbook reuse | $240.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 2577 | 00800518 | Flip Nicklin | WHALE FLUKE | | | | 201040 | 8/14/2000 | McGraw-Hill | 1 1/2p 10% revision | $24.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2578 | 00800518 | Flip Nicklin | WHALE FLUKE | | | | 201040 | 8/14/2000 | McGraw-Hill | 1 1/2p TE | $24.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2579 | 00000025 | Frans Lanting | HAND HOLDING MOUSE-LEMUR, (Microcebus sp.) MADAGASCAR | | | | 202999 | 7/13/2001 | McGraw-Hill Higher Education | 1/4p txtbk reuse | $140.00 | Biological Anthropology 3/e by Michael Park. One-time, non-exclusive US English language editorial print textbook rights, pr 20,000. Second edition billed invoice# 180669. No electronic rights granted. |
| 2580 | 00000025 | Frans Lanting | HAND HOLDING MOUSE-LEMUR, (Microcebus sp.) MADAGASCAR | | | | 202999 | 7/13/2001 | McGraw-Hill Higher Education | 1/2p co txtbk reuse | $250.00 | Biological Anthropology 3/e by Michael Park. One-time, non-exclusive US English language editorial print textbook rights, pr 20,000. Second edition billed invoice# 180669. No electronic rights granted. |
| 2581 | 00003925 | Frans Lanting | Black-browed Albatross (Thalassarche melanophris) colony with Adelie Penguins (Pygoscelis adeliae) Bea | | | | 213864 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 2pp txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 5. LIFE GOES ON 02285908X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2582 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 191824 | 12/16/1999 | McGraw-Hill School Higher Ed | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2583 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 191824 | 12/16/1999 | McGraw-Hill School Publishing | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2584 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbook | $240.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 2585 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 190652 | 4/30/1999 | McGraw-Hill School Publishing | 1/4p textbook | $300.00 | Biology 5/e by Raven & Johnson. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, print run 60,000 includes print & custom editions and ancillaries. Photos consigned to Meyers Photo-Art. No electronic rights granted. |
| 2586 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk reuse | $225.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2587 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2588 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk Portuguese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2589 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk Chinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2590 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 211937 | 9/28/2006 | McGraw-Hill Higher Education | 1/4p txbk P/U | $281.25 | Essentials of the Living World 2e by George B. Johnson ISBN: 0-07-3525421 (a smaller version of The Living World 5e ISBN: 0-07-2986670). One time, non-exclusive, US English language editorial rights, print run <16,250 with 10% world distribution; Chinese language translation print run 1,500; and CD print run 250. |
| 2591 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 211521 | 7/10/2006 | McGraw-Hill Higher Education | 1/4 text/elect PU | $281.25 | The Living World, 5e by George B. Johnson (ISBN#0-07-2986670). One-time, non-exclusive, United States English language with 10% world distribution, print textbook rights, print run 40,000; Chinese language translation print run 3,000 and CD print run 1,000. No other print or electronic rights granted. Invoice requested by Emily A. Tietz. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2592 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 209388 | 4/22/2005 | McGraw-Hill Higher Education | 1/4p txbk | $175.00 | Essentials of the Living World 1e by George Johnson ISBN:0-07-305238-8. One-time, non-exclusive US English langauge editorial rights, print run 11,000 with 10% world distribution. Invoice and photos requested by Meyers Photo Art. |
| 2593 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 208373 | 9/1/2004 | McGraw-Hill Higher Education | 1/4p txbk reuse | $270.00 | THE LIVING WORLD 4e by George Johnson ISBN: 0-07-281795-X. One-time, non-exclusive North American English language editorial rights, print run 73,000 with 15% World distribution and 300 CDs provided to instructors gratis; Chinese language editorial rights ,print run 4,000; Korean language editorial rights, print run 3000. Invoice requested by Meyers Photo-Art. |
| 2594 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | CD-ROM txtbk reuse | $40.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |
| 2595 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | 1/4p txtbk reuse | $160.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |
| 2596 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | <1/4p toc reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2597 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2598 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2599 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2600 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | 1/4p textbook reuse | $200.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2601 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | cd-rom | $100.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2602 | 00004225 | Frans Lanting | Macaroni Penguin (Eudyptes chrysolophus) couple with egg at nest, Falkland Islands | | | | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 2603 | 00004300 | Frans Lanting | ADELIE PENGUINS (Pygoscelis adeliae), ON ICE, ANTARCTICA | | | | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbook | $240.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 2604 | 00004300 | Frans Lanting | ADELIE PENGUINS (Pygoscelis adeliae), ON ICE, ANTARCTICA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2605 | 00004300 | Frans Lanting | ADELIE PENGUINS (Pygoscelis adeliae), ON ICE, ANTARCTICA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2606 | 00004300 | Frans Lanting | ADELIE PENGUINS (Pygoscelis adeliae), ON ICE, ANTARCTICA | | | | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 2607 | 00008236 | Frans Lanting | Variety of Tinamou (Tinamus sp) egg colors, Western Foundation of Vertebrate Zoology, California | | | | 217000 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 4. (c)2009 ISBN:0-02-287745-2 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | 00008236 | Frans Lanting | Variety of Tinamou (Tinamus sp) egg colors, Western Foundation of Vertebrate Zoology, California | | | | 217000 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU 2nd | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 4. (c)2009 ISBN:0-02-287745-2 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 2609 | 00008236 | Frans Lanting | Variety of Tinamou (Tinamus sp) egg colors, Western Foundation of Vertebrate Zoology, California | | | | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk P/U | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2610 | 00008236 | Frans Lanting | Variety of Tinamou (Tinamus sp) egg colors, Western Foundation of Vertebrate Zoology, California | | | | 213249 | 5/24/2007 | School Solutions Group | 1/4p txbk PU 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2611 | 00008236 | Frans Lanting | Variety of Tinamou (Tinamus sp) egg colors, Western Foundation of Vertebrate Zoology, California | | | | 212417 | 1/4/2007 | Macmillan/McGraw Hill | 1/3p txbk | $467.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2612 | 00008236 | Frans Lanting | Variety of Tinamou (Tinamus sp) egg colors, Western Foundation of Vertebrate Zoology, California | | | | 212417 | 1/4/2007 | Macmillan/McGraw Hill | spot txbk 2nd use | $350.00 | SC08-PEX-P3-C0353-S1009 SCIENCE PE California 2008 Grade 3 (c) 2008. One-time, non-exclusive North American English and Spanish language print editorial rights, print run 500,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2613 | 00009676 | Frans Lanting | Severe erosion of deforested slopes, Madagascar | | | | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/3p txbk | $84.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 2614 | 00009676 | Frans Lanting | Severe erosion of deforested slopes, Madagascar | | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/3p txbk | $337.50 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2615 | 00009676 | Frans Lanting | Severe erosion of deforested slopes, Madagascar | | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $56.25 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2616 | 00009676 | Frans Lanting | Severe erosion of deforested slopes, Madagascar | | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2617 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 180448 | 3/26/1998 | McGraw-Hill | 2.12a/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2618 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 2619 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 2620 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2621 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2622 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2623 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 210788 | 2/15/2006 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $240.00 | LIFE 6e by Lewis/Parker ISBN 007-293112-4. One-time, non-exclusive North American English (with up to 10% world distribution) and Korean language editorial rights. English print run 24,000. Korean print run 1,000. CD-ROM (Digital Content Manager) print run 750 for distribution gratis to instructors. |
| 2624 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2625 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2626 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 206651 | 7/2/2003 | McGraw-Hill School Higher Ed | CD txtbk | $100.00 | LIFE 5e by Lewis, Instructors Presentation CD-ROM/ ISBN 007-243830-8. One-time non-exclusive North American English language editorial rights: CD-ROM print run 500 distributed gratis to professors using LIFE 5e by Lewis. Print rights for student edition invoiced 10/9/02, #205183. |
| 2627 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 205183 | 10/9/2002 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $180.00 | LIFE 5e by Lewis ISBN: 007-243718-9. One-time non-exclusive North American English language editorial textbook rights, pr 51,500 with 10% world distribution. No electronic rights granted. Previous edition invoiced 11/10/00 #201424. |
| 2628 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 201424 | 11/10/2000 | McGraw-Hill | 1/4p textbook | $350.00 | Lewis: Life 4e. One-time, non-exclusive world English language editorial print textbook rights, pr 65,000, and cd-rom textbook rights, pr 250. |
| 2629 | 00019090 | Frans Lanting | PALO SANTO TREES, ISLA ISABELA, GALAPAGOS ISLANDS | | | | 201401 | 11/7/2000 | McGraw-Hill | 2.127/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 2630 | 00025546 | Frans Lanting | Peregrine Falcon (Falco peregrinus) perched spread-winged on office building in West Los Angeles where | | | | 212047 | 10/23/2006 | Glencoe-McGraw Hill- Art & Photo Dept | spot edit | $500.00 | BIOLOGY (c) 2007. One-time, non-exclusive world English language and Spanish language print and electronic editorial textbook rights, total print run over 250,000 which includes: Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years; derivative works such as split volumes, pulled sections etc.; minor revisions for the life of the product (defined as less than 10% of the photo content changed fromt he original product). |
| 2631 | 00025821 | Frans Lanting | HEAD OF A BALD EAGLE | | | | 191657 | 11/11/1999 | Glencoe-McGraw Hill | textbook editorial | $220.00 | Biology: Dynamics of Life (c)1998. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2632 | 00025821 | Frans Lanting | HEAD OF A BALD EAGLE | | | | 200331 | 3/10/2000 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Biology: Dynamics of Life (c) 1998 cd-rom companion to main textbook. One-time, non-exclusive US English language cd-rom editorial textbook rights, pr <5,000. |
| 2633 | 00026654 | Frans Lanting | Common Eelgrass, San Ignacio Lagoon, Baja California, Mexico | | | | 217554 | 6/3/2009 | McGraw-Hill Higher Education | 1/4p txbk reuse | $150.00 | MARINE BIOLOGY, 8th Edition by Castro & Huber. Publication Date: October 2009. One-time, non-exclusive world English and Korean language editorial reproduction rights, print run 25,000. Permission denied for Online Image Bank use. No electronic rights granted. Invoice requested by LouAnn Wilson. |
| 2634 | 00026654 | Frans Lanting | Common Eelgrass, San Ignacio Lagoon, Baja California, Mexico | | | | 213377 | 6/19/2007 | McGraw-Hill Higher Education | 1/4p txbk | $262.50 | Marine Biology 7/e by Castro & Huber. (c) 2007. One-time, non-exclusive US English language editorial textbook rights, print run 25,000. Image will also appear on a password-protected website accessible to students and professors. Invoice requested by Wilson Publishing Services. |
| 2635 | 00026654 | Frans Lanting | Common Eelgrass, San Ignacio Lagoon, Baja California, Mexico | | | | 210007 | 9/8/2005 | McGraw-Hill Higher Education | 1/4p txbk reuse | $240.00 | Marine Biology 6/e by Castro.Huber. One-time, non-exclusive US English language editorial textbook rights, print run 29,000 with up to 10% worldwide distribution. Images will be used on CD-ROM provided gratis to instructors. No web rights granted. |
| 2636 | 00026654 | Frans Lanting | Common Eelgrass, San Ignacio Lagoon, Baja California, Mexico | | | | 207022 | 10/15/2003 | McGraw-Hill Higher Education | 1/4p edit | $200.00 | MARINE BIOLOGY 5e by Castro and Huber. One-time, non-exclusive, US English language editorial rights: textbook print run 26,000 with 10% distribution outside of the US. Electronic rights granted on invoice 206979. |
| 2637 | 00026654 | Frans Lanting | Common Eelgrass, San Ignacio Lagoon, Baja California, Mexico | | | | 206979 | 10/2/2003 | McGraw-Hill Higher Education | 1/4p txbk CD-ROM | $100.00 | MARINE BIOLOGY 5e by Castro and Huber. One-time non-exclusive US English language editorial rights: CD-Rom pr 500 for distribution free of charge to instructors. |
| 2638 | 00026654 | Frans Lanting | Common Eelgrass, San Ignacio Lagoon, Baja California, Mexico | | | | 203675 | 12/6/2001 | McGraw-Hill | 1/4p editorial | $200.00 | Marine Biology/Castro-Huber 4e (c) 2002. One-time, non-exclusive US English language editorial print textbook rights, pr 28,000 with 10% world distribution. No electronic rights granted. |
| 2639 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 180448 | 3/26/1998 | McGraw-Hill | 7.1A/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2640 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 2641 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2642 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2643 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2644 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2645 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2646 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2647 | 00026895 | Frans Lanting | Gray Whale (Eschrichtius robustus) pod migrating south along California Coast | | | | 201401 | 11/7/2000 | McGraw-Hill | 9.17/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 2648 | 00027235 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) males battling, Ano Nuevo, California | | | | 213729 | 8/24/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $75.00 | BIOLOGY by Brooker 1e. ISBN: 007-295620-8 (c) 2007. One-time, non-exclusive Korean language editorial rights, print run 6,000. No electronic rights granted. Invoice requested by Pronk. |
| 2649 | 00027235 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) males battling, Ano Nuevo, California | | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk | $300.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2650 | 00027235 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) males battling, Ano Nuevo, California | | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | txbk website | $100.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2651 | 00027235 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) males battling, Ano Nuevo, California | | | | 212647 | 2/21/2007 | McGraw-Hill School Higher Ed | 1/8p txbk Chinese | $50.00 | BIOLOGY 1e by Brooker (c) 2007 ISBN: 007-295620-8. One-time, non-exclusive world English language editorial rights, print run <100,00, use on Gratis Instructor's password protected website and Chinese language rights, print run 1,500. Invoice requested by C. Russell/ Pronk & Assoc. Docket # 2546. |
| 2652 | 00027384 | Frans Lanting | African Elephant (Loxodonta africana), PUSHING ON A TREE | | | | 180448 | 3/26/1998 | McGraw-Hill | 18.22A/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2653 | 00027384 | Frans Lanting | African Elephant (Loxodonta africana), PUSHING ON A TREE | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2654 | 00027384 | Frans Lanting | African Elephant (Loxodonta africana), PUSHING ON A TREE | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2655 | 00027384 | Frans Lanting | African Elephant (Loxodonta africana), PUSHING ON A TREE | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2656 | 00027384 | Frans Lanting | African Elephant (Loxodonta africana), PUSHING ON A TREE | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2657 | 00027384 | Frans Lanting | African Elephant (Loxodonta africana), PUSHING ON A TREE | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2658 | 00027384 | Frans Lanting | African Elephant (Loxodonta africana), PUSHING ON A TREE | | | | 201401 | 11/7/2000 | McGraw-Hill | 21.227/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 2659 | 00028205 | Frans Lanting | HORSESHOE CRABS | | | | 191824 | 12/16/1999 | McGraw-Hill School Higher Ed | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2660 | 00028205 | Frans Lanting | HORSESHOE CRABS | | | | 191824 | 12/16/1999 | McGraw-Hill School Publishing | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2661 | 00028205 | Frans Lanting | HORSESHOE CRABS | | | | 190652 | 4/30/1999 | McGraw-Hill School Publishing | 1/4p textbook | $300.00 | Biology 5/e by Raven & Johnson. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, print run 60,000 includes print & custom editions and ancillaries. Photos consigned to Meyers Photo-Art. No electronic rights granted. |
| 2662 | 00028205 | Frans Lanting | HORSESHOE CRABS | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | 1/4p textbook reuse | $200.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2663 | 00028205 | Frans Lanting | HORSESHOE CRABS | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | cd-rom | $100.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2664 | 00028307 | Frans Lanting | COWRIE SHELL | | | | 180474 | 3/26/1998 | Glencoe-McGraw Hill | found original | ($1,500.00) | Refund for lost original, found & returned. |
| 2665 | 00028307 | Frans Lanting | COWRIE SHELL | | | | 180003 | 1/6/1998 | Glencoe-McGraw Hill | lost original | $1,500.00 | Lost original photo #028307. |
| 2666 | 00028946 | Frans Lanting | MONARCH BUTTERFLY (Danaus plexippus) CHRYSALIS | | | | 201557 | 12/5/2000 | Time for Kids | spot textbook | $175.00 | McGraw Hill Language Arts grade 1. One-time, non-exclusive US English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2667 | 00028956 | Frans Lanting | Monarch (Danaus plexippus) butterfly caterpillar pupating, California | | | | 210382 | 11/17/2005 | Macmillan/McGraw Hill | 1/4p txbk | $281.25 | PO# SC05-KLV-PF-C0353-3534 Science 2005 PE Grade PK.: Land High and Low, and Animals Grow. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 60,000. Term for intangible components- Internet- is 6 years ending 11/2011. |
| 2668 | 00029123 | Frans Lanting | Intertidal zone, South Georgia Island | | | | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 2669 | 00029123 | Frans Lanting | Intertidal zone, South Georgia Island | | | | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 2670 | 00035479 | Frans Lanting | Spider Monkey (Ateles sp.) hanging from tree, Surinam | | | | 213854 | 9/13/2007 | School Solutions Group/ McGraw-Hill | 1/8p txbk | $412.50 | MMH Science 2007 Leveled Readers- Grade 2. FOREST 002285861X. One-time, world English and Spanish language editorial rights, print run 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2671 | 00035479 | Frans Lanting | Spider Monkey (Ateles sp.) hanging from tree, Surinam | | | | 212419 | 1/4/2007 | Macmillan/McGraw Hill | 1/4p txbk | $344.00 | RD06-ABK-P5-C0353-S0930 READING 2006 Intervention Anthology Grade 5 (c) 2006. One-time, non exclusive North American English and Spanish language print editorial rights, print run 100,000. Up to 5% of the print run may be distributed outside of North America. Print run includes reprints, revisions and ancillaries, minor revisions (of up to 10% of the aggregate photographic content ) and reprint editions for the life of the component. Electronic rights for 6 years. For additional terms see permission letter signed 1/4/07. |
| 2672 | 00037147 | Frans Lanting | BLACK-FOOTED CAT (Felis nigripes), AT NIGHT, BOTSWANA | | | | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $175.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 2673 | 00039906 | Frans Lanting | MOSQUITO MASK BY GLEN RABENA | | | | 202617 | 5/3/2001 | Glencoe-McGraw Hill | Internet/Extranet reuse | $100.00 | Writer's Choice Grade 6. One-time non-exclusive electronic internet/extranet use rights. Print edition billed on invoice numbers #200762, 200858. |
| 2674 | 00039906 | Frans Lanting | MOSQUITO MASK BY GLEN RABENA | | | | 200762 | 6/15/2000 | Glencoe-McGraw Hill | 1/4p textbook p/u | $225.00 | Writer's Choice (c) 2001. One-time, non-exclusive North American English language editorial print textbook rights, SE/TE combined pr 40,000. Minor revisions of SE/TE (<10%) for 6 years or until a major revision occurs, whichever comes first. Teacher's cd-rom, pr 2,500. |
| 2675 | 00040634 | Frans Lanting | Sea Otters (Enhydra lutris) rafting, California, endangered | | | | 212103 | 11/7/2006 | School Solutions Group | 1/4p txbk | $500.00 | Middle School Science Gr. 6 (c) 2007. One-time, non-exclusive world English and Spanish language, print and electronic editorial textbook rights, print run over 250,000. All delivery methods , in context of the page, within unit quantity specified, including SE/TE, Online password protected site, and CD-ROM for 6 years. Derivative rights, minor revision editions of less than 10% change in photo content, and ancillaries are included in print run. |
| 2676 | 00041895 | Frans Lanting | African Elephant (Loxodonta africana) tusk confiscated by Warden, south Botswana | | | | 215584 | 6/11/2008 | School Solutions/ McGraw-Hill | 1/4p txbk | $480.00 | World Geography and Cultures. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 1,000,000 or less. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. Invoice requested by J. White. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2677 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 2678 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 191792 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Intro to Geography 7/e by Getis/Getis/Fellmann, cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 15,000 to accompany textbook. Extension of rights granted on Invoice#181724. |
| 2679 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 181724 | 12/3/1998 | McGraw-Hill School Publishing | slide set image | $150.00 | Introduction to Geography 7/e by Gefis/Gefis/Fellmann. One-time, non-exclusive North American English language editorial print rights. College textbook, pr 30,000. No electronic rights granted. |
| 2680 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 181724 | 12/3/1998 | McGraw-Hill School Publishing | 1/4p textbook | $175.00 | Introduction to Geography 7/e by Gefis/Gefis/Fellmann. One-time, non-exclusive North American English language editorial print rights. College textbook, pr 30,000. No electronic rights granted. |
| 2681 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 180448 | 3/26/1998 | McGraw-Hill | 3.28/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2682 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2683 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2684 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2685 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2686 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2687 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 202418 | 3/28/2001 | McGraw-Hill Higher Education | slide set image | $120.00 | Introduction To Geography 8/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,500.*Fee reflects reuse discount.* No electronic rights granted. |
| 2688 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 202418 | 3/28/2001 | McGraw-Hill Higher Education | 3.24b/87/1/4 textbook | $175.00 | Introduction To Geography 8/e by Getis. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, pr 33,500.*Fee reflects reuse discount.* No electronic rights granted. |
| 2689 | 00041976 | Frans Lanting | OKAVANGO RIVER AERIAL, BOTSWANA | | | | 201401 | 11/7/2000 | McGraw-Hill | 3.28/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 2690 | 00042350 | Frans Lanting | ZEBRAS | | | | 160104 | 12/9/1996 | McGraw-Hill Publishing Co | 1-1/2p PO | $125.00 | The Nature of Life 3e/Postlethwait & Hopson. Extension of rights to include one-time non-exclusive Italian language editorial rights PR 40,000. Fee reflects 25% surcharge for one additional language PR 40,000. |
| 2691 | 00042477 | Frans Lanting | African Lion (Panthera leo) pride napping, east Africa | | | | 191657 | 11/11/1999 | Glencoe-McGraw Hill | textbook editorial | $220.00 | Biology: Dynamics of Life (c)1998. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2692 | 00042477 | Frans Lanting | African Lion (Panthera leo) pride napping, east Africa | | | | 200331 | 3/10/2000 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Biology: Dynamics of Life (c) 1998 cd-rom companion to main textbook. One-time, non-exclusive US English language cd-rom editorial textbook rights, pr <5,000. |
| 2693 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 180448 | 3/26/1998 | McGraw-Hill | 2.17/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2694 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 2695 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbkChinese | $60.00 | ECOLOGYI Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank ancillary rights granted. |
| 2696 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2697 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2698 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2699 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2700 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2701 | 00043792 | Frans Lanting | Domestic Cattle (Bos taurus) herd, Botswana | | | | 201401 | 11/7/2000 | McGraw-Hill | 2.17/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 2702 | 00079207 | Frans Lanting | Bonobo (Pan paniscus) FEMALE WALKING UPRIGHT CAPTIVE ANIMAL, SAN DIEGO ZOO, CALIFORNIA | | | | 211673 | 8/2/2006 | McGraw-Hill Higher Education | 1/2p txbk reuse | $175.00 | Human Antiquity 5e by Feder and Park. One-time, non-exclusive North American English language editorial rights, print run 20,000 with <10% world distribution. No electronic rights granted. |
| 2703 | 00079207 | Frans Lanting | Bonobo (Pan paniscus) FEMALE WALKING UPRIGHT CAPTIVE ANIMAL, SAN DIEGO ZOO, CALIFORNIA | | | | 211673 | 8/2/2006 | McGraw-Hill Higher Education | 1/2p edit 2nd reuse | $105.00 | Human Antiquity 5e by Feder and Park. One-time, non-exclusive North American English language editorial rights, print run 20,000 with <10% world distribution. No electronic rights granted. |
| 2704 | 00079207 | Frans Lanting | Bonobo (Pan paniscus) FEMALE WALKING UPRIGHT CAPTIVE ANIMAL, SAN DIEGO ZOO, CALIFORNIA | | | | 204696 | 6/10/2002 | McGraw-Hill Higher Education | 3/4p txtbk | $250.00 | The Human Species 5/e by John Relethford. One-time non-exclusive North American English language editorial rights, print run 30,000. No electronic or ancillary rights granted. |
| 2705 | 00086228 | Frans Lanting | Jaguar (Panthera onca) crouching in rainforest, Belize | | | | 191136 | 8/2/1999 | Kirchoff/ Wohlberg | 1/2p book | $200.00 | Adventure Little Book by McGraw-Hill: Jaguar. One-time, non-exclusive North American English language editorial print children's book rights, pr <40,000. No electronic rights granted. |
| 2706 | 00086228 | Frans Lanting | Jaguar (Panthera onca) crouching in rainforest, Belize | | | | 213183 | 5/8/2007 | School Solutions Group | 1/2p LO txbk | $600.00 | Macmillan Science: A Closer Look National Grade 1. One-time, non-exclusive world English and Spanish language print and electronic editorial rights, print run over 250,000 for 6 years. Print run includes all delivery methods, derivative minor revisions for the life of the product (defined as less than 10% of the photo content changed from the original product.) and all ancillaries. |
| 2707 | 00090170 | Frans Lanting | Jaguar (Panthera onca) adult male in rainforest habitat, Belize | | | | 191169 | 8/6/1999 | McGraw-Hill School Publishing | 1/4p textbook | $175.00 | Spanish Reading 2000, grade P12. One-time, non-exclusive North American Spanish language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2708 | 00091538 | Frans Lanting | Fly's view from inside a huge Rafflesia (Rafflesia keithii) 33 inches wide, second largest specimen found ir | | | | 210012 | 9/9/2005 | Kids Discover | 1/4p edit | $110.00 | KIDS Discover Reading. One-time non-exclusive North American English and 10% Spanish language editorial rights, print run 20,000 to include specially formatted units for students with disabilities. Extension of rights granted for Volcanoes, Rainforests, and Spiders magazines. Product will be distributed by Kids Discover and McGraw-Hill. No electronic rights granted. |
| 2709 | 00091553 | Frans Lanting | Narrow-leaved Pitcher Plant (Nepenthes stenophylla) forming from tip of tendril, Sabah, Borneo | | | | 210012 | 9/9/2005 | Kids Discover | 1/4p edit | $110.00 | KIDS Discover Reading. One-time non-exclusive North American English and 10% Spanish language editorial rights, print run 20,000 to include specially formatted units for students with disabilities. Extension of rights granted for Volcanoes, Rainforests, and Spiders magazines. Product will be distributed by Kids Discover and McGraw-Hill. No electronic rights granted. |
| 2710 | 00091555 | Frans Lanting | Villose Pitcher Plant (Nepenthes villosa), Bako National Park, Borneo | | | | 210012 | 9/9/2005 | Kids Discover | 1/4p edit | $110.00 | KIDS Discover Reading. One-time non-exclusive North American English and 10% Spanish language editorial rights, print run 20,000 to include specially formatted units for students with disabilities. Extension of rights granted for Volcanoes, Rainforests, and Spiders magazines. Product will be distributed by Kids Discover and McGraw-Hill. No electronic rights granted. |
| 2711 | 00096821 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group feeding on clay lick, Manu, Peru | | | | 190533 | 4/7/1999 | McGraw-Hill | ed web page | $125.00 | Motivos de Conversacion 5e/Nicholas & Dominicis (c)1999. One-time, non-exclusive North American English language editorial print & password accessible website, 72 dpi, textbook rights, print run 24,500. |
| 2712 | 00096821 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group feeding on clay lick, Manu, Peru | | | | 190533 | 4/7/1999 | McGraw-Hill | 1/4p textbook | $140.00 | Motivos de Conversacion 5e/Nicholas & Dominicis (c)1999. One-time, non-exclusive North American English language editorial print & password accessible website, 72 dpi, textbook rights, print run 24,500. |
| 2713 | 00096821 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group feeding on clay lick, Manu, Peru | | | | 170349 | 3/19/1997 | McGraw-Hill / San Francisco | 1/4p | $175.00 | Motivos De Conversacion by Nicholas et al. One-time, non-exclusive North American English language editorial rights, text, pr < 10,000. |
| 2714 | 00096821 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group feeding on clay lick, Manu, Peru | | | | 206639 | 6/26/2003 | McGraw-Hill | 1/4p, text - PU | $210.00 | Motivos de Conversacion 6/e y Robert L.Nicholas (c) 2003. ISBN NO. 0-07-2548703 page 242. One-time, non-exclusive, world English language print editorial textbook rights, print run 22,150. No electronic rights granted. ** extension of rights from invoice 190533 ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | 00096821 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group feeding on clay lick, Manu, Peru | | | | 205307 | 11/5/2002 | MacMillan-McGraw Hill | 2pp edit/txtbk | $800.00 | MMG Grade G5Tx: Social Studies Adventure Books Grade 4 Pupil's Edition, including the duplication of the PE in the respective Teacher's Edition. One-time non-exclusive North American English and Spanish language, and worldwide to Dept. of Defense Schools, and "American" and "International schools" in which American textbooks are used. editorial textbook rights, print run <40,000 with up to 10% minor revisions within the print run for 10 years. No electronic or promotional rights granted. |
| 2716 | 00096822 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group on clay lick, Peru | | | | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 2pp CO txbk | $202.49 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 2717 | 00096822 | Frans Lanting | Red and Green Macaw (Ara chloroptera) group on clay lick, Peru | | | | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 2pp CO txbk | $421.87 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 2718 | 00096922 | Frans Lanting | EDUARDO NYCANDER WITH MACAW (Ara sp.) CHICK IN TREE, PERU | | | | 170706 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature The Rain Forest Book (c) 1998. One-time, non-exclusive North American English language editorial rights. pr<40,000 |
| 2719 | 00096922 | Frans Lanting | EDUARDO NYCANDER WITH MACAW (Ara sp.) CHICK IN TREE, PERU | | | | 170707 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature The Rain Forest Book (c) 1998. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. |
| 2720 | 00097384 | Frans Lanting | Pu'u' O'o volcano erupting, Hawaii | | | | 213888 | 9/17/2007 | Macmillan/McGraw Hill | spot txbk reuse | $218.75 | California Science 2008 Teacher's Edition, Grade 4, Vol 1: Isbn: 0022844452X. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 20,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in componen |
| 2721 | 00097384 | Frans Lanting | Pu'u' O'o volcano erupting, Hawaii | | | | 212343 | 12/14/2006 | Macmillan/McGraw Hill | 2pp CO txbk | $875.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2722 | 00097384 | Frans Lanting | Pu'u' O'o volcano erupting, Hawaii | | | | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk 2nd use | $375.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2723 | 00097384 | Frans Lanting | Pu'u' O'o volcano erupting, Hawaii | | | | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot edit 2nd use | $375.00 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2724 | 00097384 | Frans Lanting | Pu'u' O'o volcano erupting, Hawaii | | | | 211374 | 6/6/2006 | Macmillan/McGraw Hill | 2pp txbk | $594.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2725 | 00097384 | Frans Lanting | Pu'u' O'o volcano erupting, Hawaii | | | | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk reuse | $257.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2726 | 00097384 | Frans Lanting | Pu'u' O'o volcano erupting, Hawaii | | | | 211374 | 6/6/2006 | Macmillan/McGraw Hill | spot txbk reuse | $257.00 | PO# SC08-PEX-P4-C0353-4168 SCIENCE 2008 California (c) 2008, Grade P4. One-time, non-exclusive North American English and Spanish language print and electronic editorial rights, print run 100,000 for all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. |
| 2727 | 00098726 | Frans Lanting | SCARLET MACAWS | | | | 170706 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature The Rain Forest Book (c) 1998. One-time, non-exclusive North American English language editorial rights. pr<40,000 |
| 2728 | 00098726 | Frans Lanting | SCARLET MACAWS | | | | 170707 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature The Rain Forest Book (c) 1998. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729 | 00098751 | Frans Lanting | RED AND GREEN MACAW CHICK BEING WEIGHED, TAMBOPATA RESERVE, PERU | | | | 205307 | 11/5/2002 | MacMillan-McGraw Hill | <1/4p edit/txtbk | $250.00 | MMG Grade G5Tx: Social Studies Adventure Books Grade 4 Pupil's Edition, including the duplication of the PE in the respective Teacher's Edition. One-time non-exclusive North American English and Spanish language, and worldwide to Dept. of Defense Schools, and "American" and "International schools" in which American textbooks are used. editorial textbook rights, print run <40,000 with up to 10% minor revisions within the print run for 10 years. No electronic or promotional rights granted. |
| 2730 | 00099619 | Frans Lanting | BROWN AGOUTI, PERU | | | | 170706 | 5/29/1997 | MacMillan-McGraw Hill | 1 page | $260.00 | Math 98 Literature The Rain Forest Book (c) 1998. One-time, non-exclusive North American English language editorial rights. pr<40,000 |
| 2731 | 00099619 | Frans Lanting | BROWN AGOUTI, PERU | | | | 170707 | 5/29/1997 | MacMillan-McGraw Hill | | $65.00 | Math 98 Literature The Rain Forest Book (c) 1998. Extension of rights to include one-time, non-exclusive Spanish language editorial rights. Fee reflects 25% surcharge for one additional language pr <40,000. |
| 2732 | 00102441 | Frans Lanting | RIVER IN RAINFOREST, SABAH, BORNEO | | | | 202964 | 7/10/2001 | McGraw-Hill | fp co | $400.00 | Physical Geology (9/e) by Plummer/McGeary/Carlson, ISBN#0-07-240246-6. One-time, non-exclusive North American English language editorial print rights, 10% world distribution. No electronic rights granted. |
| 2733 | 00102909 | Frans Lanting | CHRIS ECKSTROM WALKING THROUGH RAINFOREST, HAWAII | | | | 191135 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book | $175.00 | Adventure Little Book by McGraw-Hill: The Island State. One-time, non-exclusive North American English language editorial print children's book rights, print run <40,000. No electronic rights granted. |
| 2734 | 00103947 | Frans Lanting | TAMBOPATA RIVER AERIAL, BORNEO | | | | 205307 | 11/5/2002 | MacMillan-McGraw Hill | FP edit/ txtbk | $400.00 | MMG Grade G5Tx: Social Studies Adventure Books Grade 4 Pupil's Edition, including the duplication of the PE in the respective Teacher's Edition. One-time non-exclusive North American English and Spanish language, and worldwide to Dept. of Defense Schools, and "American" and "International schools" in which American textbooks are used. editorial textbook rights, print run <40,000 with up to 10% minor revisions within the print run for 10 years. No electronic or promotional rights granted. |
| 2735 | 00108063 | Frans Lanting | AFRICAN TULIP TREE (Spathodea campanulata) HAWAII | | | | 190556 | 4/12/1999 | Glencoe-McGraw Hill | fp co textbook | $325.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 2736 | 00108063 | Frans Lanting | AFRICAN TULIP TREE (Spathodea campanulata) HAWAII | | | | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p CO edit p/u | $153.60 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 2737 | 00108063 | Frans Lanting | AFRICAN TULIP TREE (Spathodea campanulata) HAWAII | | | | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p co editorial p/u | $320.00 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 2738 | 00109916 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) chick standing on parents feet with parent bent over looking at | | | | 213251 | 5/24/2007 | School Solutions Group | 1/2p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2739 | 00109916 | Frans Lanting | Emperor Penguin (Aptenodytes forsteri) chick standing on parents feet with parent bent over looking at | | | | 213251 | 5/24/2007 | School Solutions Group | spot txbk 2nd | $250.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2740 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 191824 | 12/16/1999 | McGraw-Hill School Higher Ed | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2741 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 191824 | 12/16/1999 | McGraw-Hill School Higher Ed | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2742 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 191824 | 12/16/1999 | McGraw-Hill School Publishing | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2743 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 191824 | 12/16/1999 | McGraw-Hill School Publishing | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2744 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 190652 | 4/30/1999 | McGraw-Hill School Publishing | spot toc | $300.00 | Biology 5/e by Raven & Johnson. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, print run 60,000 includes print & custom editions and ancillaries. Photos consigned to Meyers Photo-Art. No electronic rights granted. |
| 2745 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 190652 | 4/30/1999 | McGraw-Hill School Publishing | 1/4p textbook co | $360.00 | Biology 5/e by Raven & Johnson. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, print run 60,000 includes print & custom editions and ancillaries. Photos consigned to Meyers Photo-Art. No electronic rights granted. |
| 2746 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | CD-ROM txtbk reuse | $40.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | 1/4p tctbk reuse | $160.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |
| 2748 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | cd-rom | $100.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2749 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | toc spot 2nd reuse | $160.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2750 | 00122832 | Frans Lanting | Northern Elephant Seal (Mirounga angustirostris) group resting on beach, Ano Nuevo, California | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | 1/4p textbook reuse | $200.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2751 | 00124002 | Frans Lanting | HIPPOPOTAMUS (Hippopotamus amphibius), BOTSWANA NATIONAL GEOGRAPHIC MAGAZINE, COVER D | | | | 211356 | 6/2/2006 | National Geographic School Publishing | inside txbk | $279.00 | NGS spreads in GLENCOE: BIOLOGY: The Dynamics of Life (c) 2006 One-time, non-exclusive North American English and Spanish language editorial rights, SE/TE combined print run of 100,000 including minor revisions (less than 10% change in number of photos) for 6 years for all components, or until a major revision, whichever comes first. Electronic rights: Interactive student/teacher CD-ROMs, print run included in SE/TE total. Online rights for content from SE/TE for a password protected site. |
| 2752 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank anciallary rights granted. |
| 2753 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank anciallary rights granted. |
| 2754 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2755 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2756 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2757 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2758 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2759 | 00127583 | Frans Lanting | SEED DIVERSITY AT MILLENIUM SEED BANK, KEW GARDENS, ENGLAND | | | | 201632 | 12/21/2000 | McGraw-Hill | 1/4p textbook | $200.00 | Ecology, 2/3 by Manuel Molles. One-time, non-exclusive North American English language editorial print textbook rights, 10% world English, print run 39,000. Copyright July 2001. No electronic rights granted. |
| 2760 | 00127608 | Frans Lanting | DR. LOUISE EMMONS, DR. TOM SCHULENBERG AND BIOLOGISTS IN FIELD CAMP, VILCABAMBA, PERU | | | | 205491 | 12/13/2002 | McGraw-Hill Higher Education | 1/4p txtbk reuse | $160.00 | Principles of Environmental Science 2/e ISBN: 0-07-250931-7 One-time non-exclusive US English language editorial textbook rights, print run 19,000 with 10% world distribution. No electronic rights granted. |
| 2761 | 00127608 | Frans Lanting | DR. LOUISE EMMONS, DR. TOM SCHULENBERG AND BIOLOGISTS IN FIELD CAMP, VILCABAMBA, PERU | | | | 202064 | 1/17/2001 | McGraw-Hill Higher Education | 1/4p editorial/textbook | $200.00 | Cunningham/Cunningham: Principles of Environmental Science 1/3, ISBN#0-07-245270-6. One-time, non-exclusive US English language editorial print textbook rights, pr 16,000 with 10% world distribution. No electronic rights granted. |
| 2762 | 00127661 | Frans Lanting | Foresters eradicate invading Miconia trees in native Hawaiian forest, Hawaii | | | | 204695 | 6/10/2002 | McGraw-Hill Higher Education | 1/4p txtbk | $200.00 | Van Dyke: CONSERVATION BIOLOGY 1/e. One-time non-exclusive US English language editorial rights, print run 13,000 with 10% world distribution. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2763 | 00128513 | Frans Lanting | Jaguar (Panthera onca) portrait, Atlantic Forest, Brazil | | | | 211597 | 7/26/2006 | Macmillan/McGraw Hill | 1/3 p, textbook | $406.25 | Macmillan McGraw-Hill Leveled Readers 2007 Grade 2: Giraffes of the Savanna - On Level (ISBN#0-02-192635-2) print run 100,000; Sloths of the Rainforest - Beyond Level (ISBN#02-0-192601-8) print run 100,000; The Rainforest - Approaching Level (ISBN#0-02-192574-7) print run 500,000. One-time, non-exclusive United States English and Spanish language print and electronic editorial rights, print runs inclue all delivery methods including minor revision and reprint editions (in which up to 10% of the photographic content is changed) ; gratis ancillaries; abridged and custom published volumes. Electronic/internet rights for 6 years expiring 2014. ** Invoice requested by Diane deBoer at Feldman. ** |
| 2764 | 00128607 | Frans Lanting | Oustalet's Chameleon (Furcifer oustaleti) portrait, Madagascar | | | | 213249 | 5/24/2007 | School Solutions Group | FP txbk | $500.00 | Macmillan Science: A Closer Look, Grade 3 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2765 | 00401231 | Frans Lanting | Jaguar (Panthera onca) reclining on log in rainforest, Belize | | | | 214327 | 11/19/2007 | SRA/McGraw-Hill | txbk inside | $330.00 | Kaleidoscope Level Readers 2008: Animals Stay Safe ISBN: 0076165590; Turtles ISBN:0076165264; Who Lives in the Arctic 0076165841; Who Lives in the Forest ISBN: 007616585X; Jungle Animals ISBN: 0076165876; That Does Not Belong Here ISBN: 0076166929; A Batty Bridge ISBN: 0076168069. One-time, non-exclusive world English language editorial rights, print run up to 250,000. Print run includes all delivery methods, derivative rights, all ancillaries and minor revisions (less than 10% of the photo content) for the life of the product. |
| 2766 | 00402245 | Frans Lanting | Bonobo (Pan paniscus), with Dr Sue Savage-Rumbaugh, Language Research Center, Atlanta, Georgia | | | | 216701 | 12/30/2008 | McGraw-Hill | 1/4p txbk | $270.00 | Psychology: Making Connections 1e by Feist and Rosenberg. ISBN: 007-3531839. Publication Date: 12/26/08. One-time, non-exclusive world English language print and electronic editorial reproduction rights. Print run 99,000. Delivery of electronic form (e-book) will not exceed 2000 users. Electronic righs for the life of the edition. Invoice requested by Judy Mason. |
| 2767 | 00404044 | Frans Lanting | Red-eyed Tree Frog (Agalychnis callidryas) portrait, Barro Colorado Island, Panama | | | | 215386 | 5/16/2008 | School Solutions/ McGraw-Hill | spot txbk reuse | $120.00 | Middle School Science TN Gr 8 SE (c) 2010. One-time, non-exclusive world English language in all delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to, Student/ Teacher Editions, Online password protected website, and CD-ROM for six years), print run 60,000. Print run includes derivative rights (such as split volumes, pulled section etc), minor revisions for the life of the product (defined as less than 10% of the photo content changes from the original product), and all ancillaries. |
| 2768 | 00404044 | Frans Lanting | Red-eyed Tree Frog (Agalychnis callidryas) portrait, Barro Colorado Island, Panama | | | | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2769 | 00404044 | Frans Lanting | Red-eyed Tree Frog (Agalychnis callidryas) portrait, Barro Colorado Island, Panama | | | | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2770 | 00404044 | Frans Lanting | Red-eyed Tree Frog (Agalychnis callidryas) portrait, Barro Colorado Island, Panama | | | | 211771 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $81.00 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208231 dated 7/27/04. GLENCOE SCIENCE (c) 2005. |
| 2771 | 00404044 | Frans Lanting | Red-eyed Tree Frog (Agalychnis callidryas) portrait, Barro Colorado Island, Panama | | | | 208231 | 7/27/2004 | Glencoe/McGraw-Hill | 1/4p txbk | $168.75 | GLENCOE SCIENCE (c)2005. One-time, non-exclusive North American English and Spanish language editorial textbook rights, Student/Teacher edition total combined print run 100,000. Interactive Student/Teacher CD-ROM units included in total combined print run: Defined as book in its entirety, photos are embedded, non-printable at 72 dpi. Online Rights: Content in its entirely for SE/TE that is subscription-based, password-protected access, with embedded photos at 72 dpi that are non-printable. Length of time on line, address and number of passwords are unknown. Online version is not released parallel with the book. It is a product that is gratis for purchased TEs. Derivative Rights: Rearrangement of material to accommodate specific teaching progression-- referring to state specific, but not limited to that; Splitting single volume into two volumes; Pull out section into new product. Minor revisions are granted for six (6) years for all components (minor revision defined as less than 10% change in a number of photos) or until major revision, whichever comes first.. |
| 2772 | 00404044 | Frans Lanting | Red-eyed Tree Frog (Agalychnis callidryas) portrait, Barro Colorado Island, Panama | | | | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2773 | 00404044 | Frans Lanting | Red-eyed Tree Frog (Agalychnis callidryas) portrait, Barro Colorado Island, Panama | | | | 202731 | 5/31/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2774 | 00800403 | Frans Lanting | ZEBRAS BOTSWANA | | | | 209388 | 4/22/2005 | McGraw-Hill Higher Education | 1/4p txbk | $175.00 | Essentials of the Living World 1e by George Johnson ISBN:0-07-305238-8. One-time, non-exclusive US English langauge editorial rights, print run 11,000 with 10% world distribution. Invoice and photos requested by Meyers Photo Art. |
| 2775 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 191824 | 12/16/1999 | McGraw-Hill School Higher Ed | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2776 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 191824 | 12/16/1999 | McGraw-Hill School Publishing | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2777 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 190652 | 4/30/1999 | McGraw-Hill School Publishing | 1/4p textbook reuse | $252.00 | Biology 5/e by Raven & Johnson. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, print run 60,000 includes print & custom editions and ancillaries. Photos consigned to Meyers Photo-Art. No electronic rights granted. |
| 2778 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk reuse | $225.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2779 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | txbk CD | $100.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2780 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk Portuguese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2781 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 212653 | 2/21/2007 | McGraw-Hill Higher Education | 1/8p txbk Chinese | $50.00 | BIOLOGY 8e by Mason et al. (c) 2007 ISBN: 0-07-296581-9. One-time, non-exclusive editorial textbook rights: world English language rights, print run 150,000; DCM Gratis Instructor's CD, print run 1500; Portuguese language rights, print run, 1,500; Chinese language rights, print run 1,500. No web rights granted. |
| 2782 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | CD-ROM txtbk reuse | $40.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |
| 2783 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | 1/4p txtbk reuse | $160.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |
| 2784 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | cd-rom | $100.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2785 | 00800415 | Frans Lanting | DEFORESTATION, MADAGASCAR | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | 1/4p textbook reuse | $200.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2786 | 00800502 | Frans Lanting | HORSESHOE CRABS | | | | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbook reuse | $192.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 2787 | 00800502 | Frans Lanting | HORSESHOE CRABS | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2788 | 00800502 | Frans Lanting | HORSESHOE CRABS | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2789 | 00800502 | Frans Lanting | HORSESHOE CRABS | | | | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 2790 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbk 2nd reuse | $144.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 2791 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 191091 | 7/27/1999 | McGraw-Hill School Publishing | 1/4p textbook reuse | $192.00 | Johnson/The Living World 2/e. One-time, non-exclusive North American English language editorial print textbook rights, total press run 60,000 for print and custom editions and ancillaries. No electronic rights granted. |
| 2792 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 216415 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $310.00 | The Living World, 6e by George Johnson & Jonathan Losos. ISBN:007-337797-X. One-time, non-exclusive print and electronic editorial rights, print run 39,500. Print run includes all delivery methods( e-book, and customized versions) Image may not be included in the Instructor's Online Image Bank. |
| 2793 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 211937 | 9/28/2006 | McGraw-Hill Higher Education | 1/4p txbk P/U | $281.25 | Essentials of the Living World 2e by George B. Johnson ISBN: 0-07-3525421 (a smaller version of The Living World 5e ISBN: 0-07-2986670). One time, non-exclusive, US English language editorial rights, print run <16,250 with 10% world distribution; Chinese language translation print run 1,500; and CD print run 250. |
| 2794 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 211521 | 7/10/2006 | McGraw-Hill Higher Education | 1/4 text/elect PU | $281.25 | The Living World, 5e by George B. Johnson (ISBN#0-07-2986670). One-time, non-exclusive, United States English language with 10% world distribution, print textbook rights, print run 40,000; Chinese language translation print run 3,000 and CD print run 1,000. No other print or electronic rights granted. Invoice requested by Emily A. Tietz. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2795 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 208373 | 9/1/2004 | McGraw-Hill Higher Education | 1/4p txbk reuse | $270.00 | THE LIVING WORLD 4e by George Johnson ISBN: 0-07-281795-X. One-time, non-exclusive North American English language editorial rights, print run 73,000 with 15% World distribution and 300 CDs provided to instructors gratis; Chinese language editorial rights ,print run 4,000; Korean language editorial rights, print run 3000. Invoice requested by Meyers Photo-Art. |
| 2796 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p editorial reuse | $200.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2797 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2798 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2799 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | textbook cd | $100.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2800 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p ed 3rd reuse | $120.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2801 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 203480 | 10/24/2001 | McGraw-Hill Higher Education | 1/4p ed 2nd reuse | $160.00 | The Living World 3e/Johnson, ISBN#0-07-234720-1 textbook and Visual Resource Library cd's for instructors, ISBN#0-07-239433-1. One-time, non-exclusive North American English language editorial print textbook rights, pr 80,000 with 10% world distribution; cd's for instructors, pr 500. |
| 2802 | 00800503 | Frans Lanting | AERIAL, EROSION, TANZANIA | | | | 200151 | 2/7/2000 | McGraw-Hill School Higher Ed | textbook cd-rom | $100.00 | The Living World 2e cd-rom for distribution with textbook of same name. One-time, non-exclusive North American English language editorial cd-rom rights, pr 50,000. |
| 2803 | 00800537 | Frans Lanting | GUILIN | | | | 191202 | 8/13/1999 | McGraw-Hill School Publishing | 1/4p textbook co reuse | $190.00 | Psychology - Contexts & Applications 3/e. One-time, non-exclusive North American English language editorial print textbook rights including 10% world distribution and free ancillaries. Total pr <30,000. No electronic rights granted. |
| 2804 | 00800677 | Frans Lanting | REDWOODS, CALIFORNIA | | | | 201467 | 11/20/2000 | McGraw-Hill | 1/4p editorial | $175.00 | Science 2000, grade: G01. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2805 | 00957620 | Frans Lanting | Nile Crocodile (Crocodylus niloticus) snapping, Okavango Delta, Botswana | | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2806 | 00150210 | Fred Bavendam | Tomato Grouper (Cephalopholis sonnerati) getting cleaned by Blue-streaked Cleaner Wrasse (Labroides | | | | 180448 | 3/26/1998 | McGraw-Hill | 12.18a/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2807 | 00150210 | Fred Bavendam | Tomato Grouper (Cephalopholis sonnerati) getting cleaned by Blue-streaked Cleaner Wrasse (Labroides | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2808 | 00150210 | Fred Bavendam | Tomato Grouper (Cephalopholis sonnerati) getting cleaned by Blue-streaked Cleaner Wrasse (Labroides | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2809 | 00150210 | Fred Bavendam | Tomato Grouper (Cephalopholis sonnerati) getting cleaned by Blue-streaked Cleaner Wrasse (Labroides | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2810 | 00150210 | Fred Bavendam | Tomato Grouper (Cephalopholis sonnerati) getting cleaned by Blue-streaked Cleaner Wrasse (Labroides | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2811 | 00150210 | Fred Bavendam | Tomato Grouper (Cephalopholis sonnerati) getting cleaned by Blue-streaked Cleaner Wrasse (Labroides | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2812 | 00150210 | Fred Bavendam | Tomato Grouper (Cephalopholis sonnerati) getting cleaned by Blue-streaked Cleaner Wrasse (Labroides | | | | 201401 | 11/7/2000 | McGraw-Hill | 15.187/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2813 | 00151455 | Fred Bavendam | TITAN TRIGGERFISH (Balistoides viridescens), BALI, INDONESIA | | | | 209545 | 5/26/2005 | Macmillan/McGraw Hill | spot txbk 2nd use | $168.75 | PO# SC05-NCP-P4-C0353-2790 SCIENCE 2005 PE Grade P4. One-time, non-exclusive US English language print and electronic editorial rights, print run 60,000 includes all reprint editions, including minor revisions of up to 10% of the aggregate photographic content. Additional rights as per contract singed 5/26/05. |
| 2814 | 00151792 | Fred Bavendam | Bat Star (Asterina miniata) group scavenging on dead Pacific Rock Crab (Cancer antennarius), Monterey I | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2815 | 00151792 | Fred Bavendam | Bat Star (Asterina miniata) group scavenging on dead Pacific Rock Crab (Cancer antennarius), Monterey I | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2816 | 00151792 | Fred Bavendam | Bat Star (Asterina miniata) group scavenging on dead Pacific Rock Crab (Cancer antennarius), Monterey I | | | | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 2817 | 00151828 | Fred Bavendam | BASKET STAR (Conocladus australis), PERCHING ATOP AN ORANGE FINGER SPONGE (Neoesperiopsis rigic | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2818 | 00151828 | Fred Bavendam | BASKET STAR (Conocladus australis), PERCHING ATOP AN ORANGE FINGER SPONGE (Neoesperiopsis rigic | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2819 | 00151828 | Fred Bavendam | BASKET STAR (Conocladus australis), PERCHING ATOP AN ORANGE FINGER SPONGE (Neoesperiopsis rigic | | | | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 2820 | 00151860 | Fred Bavendam | RED-LINED SEA CUCUMBER (Thelenota rubrolineata), KIMBE BAY, PAPUA NEW GUINEA | | | | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 2821 | 00151860 | Fred Bavendam | RED-LINED SEA CUCUMBER (Thelenota rubrolineata), KIMBE BAY, PAPUA NEW GUINEA | | | | 211764 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $194.40 | Payment for increased print from from 100,000 to over 250,000 originally billed on invoice # 202769 dated 6/7/01. MIDDLE SCHOOL EARTH SCIENCE |
| 2822 | 00151860 | Fred Bavendam | RED-LINED SEA CUCUMBER (Thelenota rubrolineata), KIMBE BAY, PAPUA NEW GUINEA | | | | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p textbook | $405.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2823 | 00151860 | Fred Bavendam | RED-LINED SEA CUCUMBER (Thelenota rubrolineata), KIMBE BAY, PAPUA NEW GUINEA | | | | 202796 | 6/7/2001 | Glencoe-McGraw Hill | 1/4p extranet | $100.00 | MIDDLE SCHOOL EARTH SCIENCE One-time non-exclusive North American English and Spanish language editorial rights for Student/Teacher Edition- print run 100,000; Student/Teacher Edition CD-ROM- print run 5000; Internet/extranet rights for print edition on subscription-based, password protected web site; Minor revisions (<10%) of SE/TE print edition, SE/TE CD-ROM, and internet/extranet web site for up to 6 years; Derivative rights for custom-published program within the print runs mentioned. |
| 2824 | 00801102 | Fred Bavendam | Blue Starfish | | | | 213960 | 9/27/2007 | School Solutions Group/ McGraw-Hill | spot txbk reuse | $250.00 | MMH Science 2008 PE Grade 5 (ISBN: 0-02-281438-5) One-time, world English and Spanish language editorial rights, print run over 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2825 | 00801102 | Fred Bavendam | Blue Starfish | | | | 213960 | 9/27/2007 | School Solutions Group/ McGraw-Hill | 1/2p texbk | $500.00 | MMH Science 2008 PE Grade 5 (ISBN: 0-02-281438-5) One-time, world English and Spanish language editorial rights, print run over 250,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |
| 2826 | 00801118 | Fred Bavendam | Marine Iguana | | | | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 2827 | 00801118 | Fred Bavendam | Marine Iguana | | | | 219961 | 10/25/2010 | McGraw-Hill Higher Education | txbk reuse | $120.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions, and password protected accompanying book support website. |
| 2828 | 00801118 | Fred Bavendam | Marine Iguana | | | | 215615 | 6/23/2008 | McGraw-Hill School Higher Ed | 1/4p txbk | $240.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, North American English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000, with up to 10% world distribution. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2829 | 00801119 | Fred Bavendam | Pacific Giant Octopus | | | | 215615 | 6/23/2008 | McGraw-Hill School Higher Ed | 1/4p txbk | $240.00 | Biology - Concepts & Investigations 1e by Marielle Hoefnagles (ISBN 0072916907). One-time, non-exclusive, North American English language print and electronic rights. Print textbook to be 47,000 including electronic book print run of up to 2,000, with up to 10% world distribution. Image may not be used in password-protected website collection of gratis presentation images for instructors. No other print or electronic rights granted. ** Invoice requested by Emily Tietz of Editorial Image, LLC ** |
| 2830 | 00801196 | Fred Bavendam | Stromatolites | | | | 221972 | 12/15/2011 | McGraw-Hill Higher Education | 1/4p textbook | $105.00 | Biological Anthropology, 7/e by Park. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 20,000 which includes ebooks and customized versions. |
| 2831 | 00801196 | Fred Bavendam | Stromatolites | | | | 217272 | 4/13/2009 | McGraw-Hill Higher Education | 1/4p txbk | $210.00 | Biological Anthropology 6e by Michael Park. One-time, non-exclusive world English language print run electronic editorial rights, print run 15,000. Print run includes all delivery methods. |
| 2832 | 00801207 | Fred Bavendam | Brachiopod Terebratulina septentrionalis is shown here slightly opened so that the lophophore is visible | | | | 222694 | 5/14/2012 | McGraw-Hill Higher Education | 1/8p txbk reuse | $165.00 | Raven, BIOLOGY, 10e. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 165,000, which includes ebook, customized versions, and password protected accompanying book support website. Image appearing as a Chapter Opener will also appear twice throughout the chapter at thumbnail size. Invoice requested by M. Wong/ Photo Affairs. |
| 2833 | 00801207 | Fred Bavendam | Brachiopod Terebratulina septentrionalis is shown here slightly opened so that the lophophore is visible | | | | 218108 | 10/6/2009 | McGraw-Hill Higher Education | txbk inside reuse | $412.50 | Raven: BIOLOGY 9/e. Publication DAte 1/1/10. One-time, non-exclusive world editorial reproduction rights in the English language and Korean translation, print run 164, 000. Print run includes e-book, and customized versions. No electronic rights, or inclusion in online image bank. Invoice requested by A. Maman/Photo Affairs. |
| 2834 | 00801216 | Fred Bavendam | Octopus | | | | 222782 | 5/29/2012 | McGraw-Hill Higher Education | txtk inside reuse | $125.00 | BIOLOGY Lab Manual 10e by Vodopich. BIOLOGY Lab Manual 10e by Vodopich. Publication Date: January 2013. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 250,000 (including e-book, customized versions, password protected accompanying book support website). Term: life of the edition. Invoice requested by LouAnn Wilson/ Wilson Publishing Services. |
| 2835 | 00801216 | Fred Bavendam | Octopus | | | | 218123 | 10/12/2009 | McGraw-Hill Higher Education | inside txbk | $270.00 | Biology Laboratory Manual 9/e by Vodopich and Moore. Publication Date: January 2010. One-time, non exclusive world English language editorial reproduction rights print run 85,500. Print run includes e-book, and customized versions. No electronic rights, or inclusion in online image bank. Invoice requested by LouAnn Wilson. |
| 2836 | 00801218 | Fred Bavendam | Chiton, Tonicella | | | | 224825 | 7/30/2013 | McGraw-Hill Higher Education | textbook reuse | $125.00 | Lab Manual for Concepts of Biology 3/e by Mader. ISBN: 007-7511581. Publication Date: September 2013 One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 100,000 which includes English language, e-book, electronic rights and customized versions Invoice requested by Jo Johnson. |
| 2837 | 00801218 | Fred Bavendam | Chiton, Tonicella | | | | 223545 | 11/16/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $125.00 | Title: Inquiry into Life Laboratory Manual 14/e. Author: Mader. Publication Date: January 2013. ISBN: 007-751624-9. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 250,000, which includes ebook, customized versions, and password protected accompanying book support website. Invoice requested by Jo Johnson. |
| 2838 | 00801218 | Fred Bavendam | Chiton, Tonicella | | | | 223208 | 9/5/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $125.00 | Inquiry into Life 14/e by Sylvia Mader and Michael Windelspecht. ISBN:007-352552-9. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 100,000, which includes ebook, customized versions, and password protected accompanying book support website |
| 2839 | 00801218 | Fred Bavendam | Chiton, Tonicella | | | | 221928 | 12/7/2011 | McGraw-Hill Higher Education | 1/4p txbk, reuse | $125.00 | Laboratory Manual to accompany Biology 11th edition by Mader. ISBN: 007-747971-8. Publication Date: January 2012. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 90,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Lab Manual to accompany Biology 10/e by Mader. Invoice requested by Jo Johnson. |
| 2840 | 00801218 | Fred Bavendam | Chiton, Tonicella | | | | 218248 | 11/6/2009 | McGraw-Hill Higher Education | 1/4p txbk | $270.00 | Mader, Inquiry into Life 13/e ISBN:007-340344-X Publication date: January 2010. One-time, non exclusive world English language editorial reproduction rights, print run 73,650 including E-book, customized versions and overhead transparencies. No other electronic rights granted. Invoice requested by Jo Johnson. |
| 2841 | 00801219 | Fred Bavendam | NORTHERN LAMP SHELL BRACHIOPOD. TEREBRATULINA SEPTENTRIONALIS. YORK, MAINE | | | | 222825 | 6/6/2012 | McGraw-Hill | inside txbk reuse | $112.50 | BIOLOGY 3e by Brooker. Publication Date: 1/4/2013. One-time, non-exclusive worldwide English language, print and electronic editorial reproduction rights, total print run 125,000 including e-book, customized versions, and password protected accompanying book support website. Invoice requested by Julie De Adder/Photo Affairs. |
| 2842 | 00801219 | Fred Bavendam | NORTHERN LAMP SHELL BRACHIOPOD. TEREBRATULINA SEPTENTRIONALIS. YORK, MAINE | | | | 218394 | 12/4/2009 | McGraw-Hill School Higher Ed | 1/8p txbk reuse | $165.00 | BIOLOGY 2e by Brooker. Publication Date: 1/1/10. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 95,000. Print run includes e-book, and customized versions. Image may not be used in online image bank or provided to third parties for additional use. Invoice requested by Ann Ludbrook/ Pronk & Assoc. |
| 2843 | 00801223 | Fred Bavendam | Medium Ground Finch, Geospiza fortis. | | | | 225517 | 12/13/2013 | McGraw-Hill Higher Education | textbook inside reuse | $158.00 | Physical Anthropology, 11e by Stein. ISBN: 0078035031. One-time, non-exclusive world English language print and electronic editorial reproduction rights. Print run: Up to 20,000 including English language, ebook, electronic rights and customized versions. Invoice requested by David Tietz. |
| 2844 | 00801223 | Fred Bavendam | Medium Ground Finch, Geospiza fortis. | | | | 218468 | 12/18/2009 | McGraw-Hill | 1/4p txbk | $210.00 | Physical Anthropology 10/e by Stein & Rowe. (c) 2011. ISBN: 0073405310. One-time, non-exclusive world English language print and electronic editorial reproduction rights, print run 20,000. Term for password protected website: 6 year |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2845 | 00801261 | Fred Bavendam | Male Horsheshoe Crab calinging to the telsom of a larger female, Cape Anne Massachussets | | | | 219621 | 8/9/2010 | School Education Group/ McGraw-Hill Co. | 1/2p textbook | $152.50 | RD12 ESL (Treasure Chest) Leveled Readers Program Grade 2: Living Fossils. (c) 2012. One-time, non-exclusive worldwide English and Spanish language, print and electronic editorial reproduction rights, print run 100,000 unique users. License includes: Use in multiple formats and all media. Use in program components including custom version, derivatives, alternate versions and minor revisions (defined at 25% or less change in photo context from original product). Right to re-license images to educational institutions as part of the digital product for upload to their secure servers. Use of image in-context in advertising and/or marketing material in any media format. Use in accessible accessible versions for students with disabilities, such use being unlimited an not included in the unique user calculation. Use of the image to market the program in which it appears. Term is for life of the product. Invoice requested by R. Plastino/ Pronk & Associates. |
| 2846 | 00801282 | Fred Bavendam | Male Seargent Major guarding his eggs until they hatch, Bonaire | | | | 222621 | 4/25/2012 | School Education Group/ McGraw-Hill Co. | spot textbook | $475.00 | CINCH Science 2013. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Use of image in Presentation Generators used by instructors in their own classroom presentations as wells the right to relicense to instructors the ability to use image in those classroom presentations. Individual images may not be provided to third parties for any other additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: life of the product. Invoice requested by Satina Pinkney-Brown. |
| 2847 | 00801282 | Fred Bavendam | Male Seargent Major guarding his eggs until they hatch, Bonaire | | | | 221513 | 9/27/2011 | School Education Group/ McGraw-Hill Co. | inside textbook | $525.00 | Glencoe Biology SE. 2007. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 2,000,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product starting 9/30/11. Image formerly # 1234701.010 from the Peter Arnold collection. Invoice requested by R. Plastino. |
| 2848 | 00201656 | Gerry Ellis | Selective logging forestry technique, Olympic National Forest, Washington | | | | 224360 | 4/16/2013 | McGraw Ryerson, Ltd. | inside textbook | $185.00 | Environmental Science 11 SE, ISBN: 978-1-25-906777-8. Publication Date: April 15, 2013. One-time, non exclusive world English and French language editorial print and electronic editorial reproduciton rights, print run 28,000 for a term of 10 years. Digital product will be distributed via a password protected website. |
| 2849 | 00442476 | Ingo Arndt | Yellow Crazy Ant (Anoplolepis gracilipes), an invasive species, receiving nutrition from scale insects, Chris | | | | 219791 | 9/20/2010 | McGraw-Hill | 1/4p txbk | $210.00 | ECOLOGY 1e by Stilling. Publication Date: January 2011. One-time, non-exclusive worldwide editorial reproduction rights, print run <20,000 which included e-book, customized versions and password protected accompanying book support website. Image may not be distributed on a stand-alone basis for additional use. Invoice requested by S. Rouben/ Photo Affairs. |
| 2850 | 00021180 | Jim Brandenburg | WOODS: FLOWERS COLUMBINE | | | | 211762 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk | $194.40 | Payment for increase print run from 100,000 to over 250,000 originally billed invoice # 202731, dated 5/31/01. MIDDLE SCHOOL SCIENCE. |
| 2851 | 00036782 | Jim Brandenburg | American White Pelican (Pelecanus erythrorhynchos) feeding young, North Dakota | | | | 217601 | 6/16/2009 | Macmillan/McGraw Hill | 2pp txbk | $625.00 | Invoice Request #: SR08-CAB-K-C0353-S2186. Primary Program Spanish Reading SR08 California. Primary Componet: K, Grade K Literature Big Books. Derivative Programs/Components include but are not limited to: SR08 & RD11/ Teacher's Edition. Non-exclusive world English and Spanish editorial print and electronic reproduction rights, Unit run 25,000, which includes all formats and components listed herein. Formats: print/ hard copy, CEs and other hard copy electronic media; internet and online use; VHS and video; specialized accessible formats for use by students with disabilities, including Braille, large print, audio and electronic formats. Term: Use if for life of the component(s) or program(s) for as long as the edition is in print includes all reprint editions, including minor revisions in which no more than 10% of the aggregate photo content has changes, and abridged and custom published version. Electronic rights are for 6 years. Images may not be provided to third parties for use. |
| 2852 | 00062153 | Jim Brandenburg | CARACAL, NAMIBIA | | | | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/2p book | $200.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |
| 2853 | 00062153 | Jim Brandenburg | CARACAL, NAMIBIA | | | | 191137 | 8/2/1999 | Kirchoff/ Wohlberg | 1/4p book reuse | $140.00 | Adventure Little Book by McGraw-Hill: Cats. One-time, non-exclusive North American English language editorial print children's book, pr <40,000. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2854 | 00070051 | Jim Brandenburg | PRAIRIE CONEFLOWER (Ratibida pinnata) | | | | 212343 | 12/14/2006 | Macmillan/McGraw Hill | spot txbk | $468.75 | SCO08-PEX-P4-C0353-4168 Science 2008 CA Grade 4. One-time, non-exclusive US English and Spanish editorial textbook rights for all delivery methods for the life of the component; includes Print copy (PE, TE, Workbook etc) ; Electronic units (CD, and other "hard" copy electronic media; Internet; all reprint editions, including minor revisions, and gratis ancillaries for a total unit run of 400,000. Extention of print run billed on invoice #211374. |
| 2855 | 00073698 | Jim Brandenburg | REDWOOD TREE | | | | 191657 | 11/11/1999 | Glencoe-McGraw Hill | textbook editorial | $175.00 | Biology: Dynamics of Life (c)1998. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. No electronic rights granted. |
| 2856 | 00073698 | Jim Brandenburg | REDWOOD TREE | | | | 200331 | 3/10/2000 | Glencoe-McGraw Hill | cd-rom textbook | $125.00 | Biology: Dynamics of Life (c) 1998 cd-rom companion to main textbook. One-time, non-exclusive US English language cd-rom editorial textbook rights, pr <5,000. |
| 2857 | 00074575 | Jim Brandenburg | FARMHOUSE IN BLIZZARD, MINNESOTA | | | | 213845 | 9/12/2007 | Macmillan/McGraw Hill | spot txbk | $305.00 | PO# SC08-PEX-K-C0353-S1354 Science PE California 2008 Grade K Flipbook. One-time, non-exclusive US English and Spanish language editorial rights in all delivery methods, including print PE/TE, workbook, special formats for students with diabilities, tangible electronic media, and password protected website, for the life of the component with a print run of 250,000 and electronic (intangible) rights for 6 years. Print run includes: Minor revisions (up to 10% of aggregate photo content), gratis program ancillaries, and abridged and custom volumes. Promotional use is limited to reproduction of page/format in which image appears, as it appears in component. Invoice requested by R. Sands. |
| 2858 | 00074575 | Jim Brandenburg | FARMHOUSE IN BLIZZARD, MINNESOTA | | | | 213253 | 5/24/2007 | School Solutions Group | spot txbk reuse | $250.00 | Macmillan Science: A Closer Look, Grade K Flipbook. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2859 | 00074575 | Jim Brandenburg | FARMHOUSE IN BLIZZARD, MINNESOTA | | | | 209769 | 7/13/2005 | Macmillan/McGraw Hill | 1/4p txbt | $281.25 | PO# SC05-KFC-PK-C0353-3053 SCIENCE 2005 PE grade PK. One-time, non-exclusive North American English and Spanish language print and electronic editorial textbook rights, print run 60,000; internet rights for 6 years ending 7/13/05. Additional rights as per signed PO. |
| 2860 | 00076318 | Jim Brandenburg | Eastern Gray Squirrel (Sciurus carolinensis) | | | | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 2861 | 00076318 | Jim Brandenburg | Eastern Gray Squirrel (Sciurus carolinensis) | | | | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 2862 | 00076318 | Jim Brandenburg | Eastern Gray Squirrel (Sciurus carolinensis) | | | | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 2863 | 00089925 | Jim Brandenburg | RENEE ASKINS WITH BINOCULARS | | | | 180245 | 2/13/1998 | Glencoe-McGraw Hill | spot textbook | $175.00 | Democracy In Action. One-time, non-exclusive US English language editorial print rights. Government textbook, pr <40,000. No electronic rights granted. |
| 2864 | 00089925 | Jim Brandenburg | RENEE ASKINS WITH BINOCULARS | | | | 216778 | 1/21/2009 | School Solutions/ McGraw-Hill | 1/4p txbk reuse | $200.00 | United States Government: Democracy in Action – 2010 - 0-07-8799821 One-time, non-exclusive world English language editorial print and electronic editorial reproduction rights, print run up to 500,000. Print run includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to, SE/TE, Online password protected website, and CD-ROM for 6 years.); Derivative Rights (such as split volumes, and pulled sections); Minor revisions for the life of the product ( defined as less than 10% of the photo content changes from the original product); All ancillaries (such as instructor manuals, transparencies, and slide sets) with the exception of ancillaries that provide images to third parties for additional use. Invoice requested by R. Neudecker/ Quebebor World Premedia. |
| 2865 | 00089925 | Jim Brandenburg | RENEE ASKINS WITH BINOCULARS | | | | 203645 | 11/29/2001 | Glencoe-McGraw Hill | cd-rom | $100.00 | Government: Democracy in Action (c) 2002, ISBN: 007-823907-9. One-time, non-exclusive North American English language including DODDS military schools, editorial rights. SE/TE pr 100,000. ISE/ITE (cd-rom) pr 5,000, produced in Adobe PDF-images non-printable 72 dpi; Online website - subscription based, watermarked, images non-printable at 72 dpi; minor revisions (less than 10% of photo charge) for 6 years or until major revision, whichever comes first. As per contract dated 8/1/01. |
| 2866 | 00089925 | Jim Brandenburg | RENEE ASKINS WITH BINOCULARS | | | | 203645 | 11/29/2001 | Glencoe-McGraw Hill | 1/4p editorial reuse | $232.00 | Government: Democracy in Action (c) 2002, ISBN: 007-823907-9. One-time, non-exclusive North American English language including DODDS military schools, editorial rights. SE/TE pr 100,000. ISE/ITE (cd-rom) pr 5,000, produced in Adobe PDF-images non-printable 72 dpi; Online website - subscription based, watermarked, images non-printable at 72 dpi; minor revisions (less than 10% of photo charge) for 6 years or until major revision, whichever comes first. As per contract dated 8/1/01. |
| 2867 | 00095544 | Jim Brandenburg | JIM BRANDENBURG PORTRAIT | | | | 191171 | 8/6/1999 | McGraw-Hill | 1/4p textbook | $175.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 2868 | 00095544 | Jim Brandenburg | JIM BRANDENBURG PORTRAIT | | | | 201040 | 8/14/2000 | McGraw-Hill | 1/4p 10% revision | $17.50 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2869 | 00095544 | Jim Brandenburg | JIM BRANDENBURG PORTRAIT | | | | 201040 | 8/14/2000 | McGraw-Hill | 1/4p TE | $17.50 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2870 | 00097033 | Jim Brandenburg | KUNG FAMILY, NAMIBIA | | | | 219123 | 4/29/2010 | McGraw-Hill Higher Education | 1/4p txbk | $175.00 | Introducing Anthropology 5e by Michael Park. Publication Date: July 2010. One-time, non-exclusive North American English language print and e-book reproduction rights, print run 20,000 includes e-book. No other electronic rights granted. |
| 2871 | 00097033 | Jim Brandenburg | KUNG FAMILY, NAMIBIA | | | | 213782 | 8/31/2007 | McGraw-Hill Higher Education | 1/4p txbk reuse | $210.00 | Introducing Anthropology, 4/e by Michael Park. One-time, non-exclusive world English language editorial rights, print run <20,000. No electronic rights granted. |
| 2872 | 00097033 | Jim Brandenburg | KUNG FAMILY, NAMIBIA | | | | 209491 | 5/16/2005 | McGraw-Hill Higher Education | 1/4p txbk reuse | $140.00 | INTRODUCING ANTHROPOLOGY 3/e by Michael Park. One-time, non-exclusive North American English language editorial print textbook rights, print 25,000. No electronic rights granted. |
| 2873 | 00097033 | Jim Brandenburg | KUNG FAMILY, NAMIBIA | | | | 204743 | 6/20/2002 | McGraw-Hill Higher Education | 1/4p txtbk reuse | $140.00 | Introducing Anthropology 2e by Michael Park (c)2002. One-time non-exclusive North American English language editorial textbook rights, print run 20,000. |
| 2874 | 00108702 | Jim Brandenburg | JIM BRANDENBURG PORTRAIT | | | | 191640 | 11/11/1999 | Glencoe-McGraw Hill | cd-rom | $150.00 | Presentation Plus! Literature Grade 6 cd-rom. One-time, non-exclusive US English language electronic editorial cd-rom rights, pr 5,000 only. |
| 2875 | 00108702 | Jim Brandenburg | JIM BRANDENBURG PORTRAIT | | | | 190126 | 1/21/1999 | Glencoe-McGraw Hill | 1/4p editorial | $175.00 | Glencoe Literature Series, Grade 6, One-time, non-exclusive US English and Canadian language editorial print rights, pr 40,000. No electronic rights granted. |
| 2876 | 00108702 | Jim Brandenburg | JIM BRANDENBURG PORTRAIT | | | | 203060 | 7/25/2001 | Glencoe/McGraw-Hill | 1/4p textbook | $216.00 | Glencoe Literature Series the Reader's Choice (c) 2002, grade 6. One-time, non-exclusive North American English language editorial print textbook rights-SE/TE, pr 100,000; SE/TE cd-rom in Adobe PDF, non-printable, 72 dpi, pr 5,000; minor revisions (less than 10% of total photo change) of SE/TE print ed, SE/TE cd-rom, granted for 6 years or until major revision, whichever comes first. Fee reflects 20% discount for images reused from (c) 2000 edition. |
| 2877 | 00800039 | Jim Brandenburg | Grassland with Bison | | | | 160104 | 12/9/1996 | McGraw-Hill Publishing Co | 1/4p | $43.75 | The Nature of Life 3e/Postlethwait & Hopson. Extension of rights to include one-time non-exclusive Italian language editorial rights PR 40,000. Fee reflects 25% surcharge for one additional language PR 40,000. |
| 2878 | 00800111 | Jim Brandenburg | STALACTITES, CAVE INTERIOR | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/textbook | $448.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2879 | 00800111 | Jim Brandenburg | STALACTITES, CAVE INTERIOR | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/txtbk reuse | $391.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2880 | 00800111 | Jim Brandenburg | STALACTITES, CAVE INTERIOR | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/textbook | $448.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2881 | 00800111 | Jim Brandenburg | STALACTITES, CAVE INTERIOR | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1 1/2p co/txtbk reuse | $391.00 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2882 | 00800111 | Jim Brandenburg | STALACTITES, CAVE INTERIOR | | | | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 2883 | 00800111 | Jim Brandenburg | STALACTITES, CAVE INTERIOR | | | | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 2884 | 00800514 | Jim Brandenburg | SCRUFFY AND WOLF PUP | | | | 191171 | 8/6/1999 | McGraw-Hill | 1/4p textbook reuse | $140.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, pr 40,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 2885 | 00800514 | Jim Brandenburg | SCRUFFY AND WOLF PUP | | | | 201040 | 8/14/2000 | McGraw-Hill | 1/4p 10% revision | $14.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2886 | 00800514 | Jim Brandenburg | SCRUFFY AND WOLF PUP | | | | 201040 | 8/14/2000 | McGraw-Hill | 1/4p TE | $14.00 | Reading 2000, grade P40. One-time, non-exclusive North American English language editorial print textbook rights, extension of rights granted on invoice 191171, to include teacher's edition and minor revisions up to 10%. Fee is calculated at 10% original fee for TE and 10% for revisions clause. No electronic rights granted. |
| 2887 | 00953942 | Jim Brandenburg | PRONGHORN ANTELOPE (Antilocapra americana) GRAZING ON SOUTH DAKOTA PRAIRIE | | | | 180448 | 3/26/1998 | McGraw-Hill | 2.24/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2888 | 00953942 | Jim Brandenburg | PRONGHORN ANTELOPE (Antilocapra americana) GRAZING ON SOUTH DAKOTA PRAIRIE | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2889 | 00953942 | Jim Brandenburg | PRONGHORN ANTELOPE (Antilocapra americana) GRAZING ON SOUTH DAKOTA PRAIRIE | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2890 | 00953942 | Jim Brandenburg | PRONGHORN ANTELOPE (Antilocapra americana) GRAZING ON SOUTH DAKOTA PRAIRIE | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2891 | 00953942 | Jim Brandenburg | PRONGHORN ANTELOPE (Antilocapra americana) GRAZING ON SOUTH DAKOTA PRAIRIE | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2892 | 00953942 | Jim Brandenburg | PRONGHORN ANTELOPE (Antilocapra americana) GRAZING ON SOUTH DAKOTA PRAIRIE | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2893 | 00953942 | Jim Brandenburg | PRONGHORN ANTELOPE (Antilocapra americana) GRAZING ON SOUTH DAKOTA PRAIRIE | | | | 201401 | 11/7/2000 | McGraw-Hill | 2.24/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 2894 | 00960403 | Jim Brandenburg | STATUE OF RURIH THE RUS, VIKING TRAIL STORY, RUSSIA | | | | 204563 | 5/10/2002 | Glencoe-McGraw Hill | cd-rom | $100.00 | World History: The Human Experience 2002. One-time, non-exclusive North American English language electronic rights: ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi plus derivitive rights within the electronic medium - this is defined as a rearrangement of text specific to a particular curriculum. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 2895 | 00960403 | Jim Brandenburg | STATUE OF RURIH THE RUS, VIKING TRAIL STORY, RUSSIA | | | | 204563 | 5/10/2002 | Glencoe-McGraw Hill | web editorial | $100.00 | World History: The Human Experience 2002. One-time, non-exclusive North American English language electronic rights: ISE/ITE (CD-ROM) at 5,000 copies; online website-watermarked, subscription-based, image embedded and non-printable, at 72dpi plus derivitive rights within the electronic medium - this is defined as a rearrangement of text specific to a particular curriculum. Minor revisions granted for six (6) years (defined as <10% photo change) or major revision whichever comes first. |
| 2896 | 00964300 | Jim Brandenburg | STATUE OF RURIK, RUSSIA | | | | 211776 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk reuse | $43.31 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice # 208397 dated 9/10/04. WORLD HISTORY: Journey Across Time 2e. |
| 2897 | 00964300 | Jim Brandenburg | STATUE OF RURIK, RUSSIA | | | | 208397 | 9/10/2004 | Glencoe/McGraw-Hill | 1/4p reuse | $206.25 | World History: Journey Across Time 2e. Non-exclusive North American English and Spanish language editorial rights; SE/TE combined print run 250,000. Interactive Student/Teacher CD-ROMs, images are embedded, non-printable at 72 dpi. Units included in total ST/TE print run. Online rights- content from SE/TE will appear in online subscription based, password protected website. Photos are watermarked and embedded at 72 dpi, non-printable. Derivative rights: (1) Rearrangement of the text to accommodate state specific teaching progression (2) Splitting single volume into two volumes (3) Pull out section into new product. Minor revision rights granted to six(6) years for all components (minor revisions defined as less than 10% change in the number of photos), or until a major revision, whichever comes first. |
| 2898 | 00966183 | Jim Brandenburg | BLACK-TAILED PRAIRIE DOGS (Cynomys ludovicianus) | | | | 190556 | 4/12/1999 | Glencoe-McGraw Hill | 1/4p textbook | $175.00 | Biology Dynamics of Life 2000 SE. One-time, non-exclusive US English language editorial textbook print rights, pr under 40,000, 5% Canadian distribution. No electronic rights granted. |
| 2899 | 00966183 | Jim Brandenburg | BLACK-TAILED PRAIRIE DOGS (Cynomys ludovicianus) | | | | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $153.60 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 2900 | 00966183 | Jim Brandenburg | BLACK-TAILED PRAIRIE DOGS (Cynomys ludovicianus) | | | | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 2901 | 00966183 | Jim Brandenburg | BLACK-TAILED PRAIRIE DOGS (Cynomys ludovicianus) | | | | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | 1/4p txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |
| 2902 | 00966183 | Jim Brandenburg | BLACK-TAILED PRAIRIE DOGS (Cynomys ludovicianus) | | | | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p editorial p/u | $320.00 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 2903 | 00190530 | Konrad Wothe | GOLDEN SNUB-NOSED MONKEY A.K.A. GOLDEN-HAIRED MONKEY (Pygathrix roxellana), WILDLIFE SAFAR | | | | 209769 | 7/13/2005 | Macmillan/McGraw Hill | 1/4p txbk | $281.25 | PO# SC05-KFC-PK-C0353-3053 SCIENCE 2005 PE grade PK. One-time, non-exclusive North American English and Spanish language print and electronic editorial textbook rights, print run 60,000; internet rights for 6 years ending 7/13/05. Additional rights as per signed PO. |
| 2904 | 00195383 | Konrad Wothe | BAIKAL SEAL (Phoca sibirica), RESTING ON ROCK WITH FLIPPER RAISED, ZABAIKALSKY NATIONAL PARK, U | | | | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook inside | $297.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 2905 | 00195383 | Konrad Wothe | BAIKAL SEAL (Phoca sibirica), RESTING ON ROCK WITH FLIPPER RAISED, ZABAIKALSKY NATIONAL PARK, U | | | | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook "extranet" | $100.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 2906 | 00420033 | Konrad Wothe | Ant (Formicidae) collecting seed, Messor, Greece | | | | 221404 | 9/8/2011 | McGraw-Hill School Higher Ed | txbk inside | $275.00 | Biology, The Essentials 1e by Marielle Hoefnagels. ISBN:007-8096928. One-time, non-exclusive worldwide English language print and electronic editorial reproduction rights, total print run 59,000 (including e-book, customized versions, password protected accompanying book support website). Invoice requested by Emily Tietz. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2907 | 00423428 | Konrad Wothe | Giant Green Sea Anemone (Anthopleura xanthogrammica) group, Goose Barnacles (Lepas anserifera) gro | | | | 221108 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | FP CO txbk reuse | $112.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218284. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2908 | 00423428 | Konrad Wothe | Giant Green Sea Anemone (Anthopleura xanthogrammica) group, Goose Barnacles (Lepas anserifera) gro | | | | 221108 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | FP CO txbk | $225.00 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218284. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 2909 | 00423428 | Konrad Wothe | Giant Green Sea Anemone (Anthopleura xanthogrammica) group, Goose Barnacles (Lepas anserifera) gro | | | | 218284 | 11/16/2009 | School Solutions/ McGraw-Hill | FP CO txbk | $900.00 | Middle School Science Title: Life Chapters 2012. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,500,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by A. Weddle/Setting Pace. |
| 2910 | 00423428 | Konrad Wothe | Giant Green Sea Anemone (Anthopleura xanthogrammica) group, Goose Barnacles (Lepas anserifera) gro | | | | 218284 | 11/16/2009 | School Solutions/ McGraw-Hill | FP CO txbk reuse | $450.00 | Middle School Science Title: Life Chapters 2012. One-time, non-exclusive North American English and Spanish language editorial reproduction rights, print run 1,500,000. Print run includes Student and Teacher Editions, CD/DVD units, Online/ebooks with password protected access, and derivative rights. Minor revisions (less than 10% change in photo content from original product) for 10 years or until a major revision, which ever comes first. Invoice requested by A. Weddle/Setting Pace. |
| 2911 | 00431532 | Konrad Wothe | Hydra (Hydra vulgaris), Germany | | | | 219976 | 10/27/2010 | McGraw-Hill School Higher Ed | 1/2p CO txbk | $337.50 | Microbiology: A Systems Approach 3e by Kelly Cowan. ISBN: 007352252X. One-time, non-exclusive world English language editorial reproduction rights, print run up to 83.500 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. Invoice requested by Emily Tietz. |
| 2912 | 00482838 | Konrad Wothe | Western Lowland Gorilla (Gorilla gorilla gorilla) males fighting, Africa | | | | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook | $275.00 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 2913 | 00801004 | Konrad Wothe | Emperor penguins bows over chick | | | | 202059 | 1/16/2001 | CTB/ McGraw Hill | video test/editorial | $175.00 | Missouri Fine Arts 2001 Video Test. One-time, non-exclusive US English language editorial rights for video assessment test, pr 3,200. No electronic rights granted. |
| 2914 | 00091290 | Mark Moffett | CANOPY RESEARCHER CHECKS FIG (Ficus sp.) SEEDS | | | | 191835 | 12/17/1999 | National Geographic School Publishing | <1/4p textbook-Spanish | $100.00 | NGS Pictorial Spread in Science by Moyer etal, grade 5 (c) 2000 McGraw Hill School Division. ISBN#0-02-277437-8. One-time, non-exclusive North American Spanish language editorial print textbook rights, pr <40,000. Extension of rights granted on Invoice#191665. No electronic rights granted. |
| 2915 | 00093909 | Mark Moffett | TRAP-JAW ANT CONFRONTS A TERMITE SOLDIER | | | | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 2916 | 00093909 | Mark Moffett | TRAP-JAW ANT CONFRONTS A TERMITE SOLDIER | | | | 191841 | 12/17/1999 | The Wright Group | fp editorial | $325.00 | K-3 Ancillary Readers "Little Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights for 6"x6" books, ancillaries to educational reading program, pr <80,000. No electronic rights granted. |
| 2917 | 00093909 | Mark Moffett | TRAP-JAW ANT CONFRONTS A TERMITE SOLDIER | | | | 200013 | 1/5/2000 | The Wright Group | fp editorial reuse | $244.00 | K-3 Ancillary Readers "Big Books" Amazing Ants, Spotted Cats, Coyotes. One-time, non-exclusive world English language editorial print rights, ancillaries to educational reading program, pr <80,000. Pages will be identical to "Little Books" invoiced 12/17/99 #191841. Fee reflects 25% discount. No electronic rights granted. |
| 2918 | 00439800 | Mark Moffett | Ant (Odontomachus sp) ready to catch its prey with its jaws open, Tiputini, Ecuador | | | | 223239 | 9/14/2012 | McGraw-Hill Higher Education | <1/4p textbook | $175.00 | Behavioral Biology 10th edition by James Traniello. Publication Date: September 2012. One-time, non-exclusive worldwide, English language editorial print and electronic reproduction rights, print run 5,000 which included e-book, customized versions, and password protected accompanying book support website. |
| 2919 | 00479838 | Mark Moffett | Jumping Spider (Cosmophasis bitaeniata) has infiltrated Green Tree Ant (Oecophylla smaragdina) nest to | | | | 225197 | 10/11/2013 | McGraw-Hill | 1/4p textbook | $110.00 | Biology: An Australian Focus, 5e by Knox, Evans, Ladiges, Saint. ISBN: 9781743073414. Publication Date May 17, 2014. One-time, non-exclusive Australian English language, print and digital editorial reproduction rights, print run 6,000. Extent: 1336. |
| 2920 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 191824 | 12/16/1999 | McGraw-Hill School Higher Ed | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2921 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 191824 | 12/16/1999 | McGraw-Hill School Publishing | cd-rom | $125.00 | Raven & Johnson, Biology 5e, cd-rom. Photos consigned to Meyers PhotoArt. One-time, non-exclusive world English language editorial print cd-rom rights, pr 30,000, to be distributed free with textbook. |
| 2922 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 190652 | 4/30/1999 | McGraw-Hill School Publishing | 1/4p textbook reuse | $252.00 | Biology 5/e by Raven & Johnson. One-time, non-exclusive North American English language editorial print college textbook rights with 10% world distribution, print run 60,000 includes print & custom editions and ancillaries. Photos consigned to Meyers Photo-Art. No electronic rights granted. |
| 2923 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 211937 | 9/28/2006 | McGraw-Hill Higher Education | 1/4p txbk P/U | $281.25 | Essentials of the Living World 2e by George B. Johnson ISBN: 0-07-3525421 (a smaller version of The Living World 5e ISBN: 0-07-2986670). One time, non-exclusive, US English language editorial rights, print run <16,250 with 10% world distribution; Chinese language translation print run 1,500; and CD print run 250. |
| 2924 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 211521 | 7/10/2006 | McGraw-Hill Higher Education | 1/4 text/elect PU | $281.25 | The Living World, 5e by George B. Johnson (ISBN#0-07-2986670). One-time, non-exclusive, United States English language with 10% world distribution, print textbook rights, print run 40,000; Chinese language translation print run 3,000 and CD print run 1,000. No other print or electronic rights granted. Invoice requested by Emily A. Tietz. |
| 2925 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 208373 | 9/1/2004 | McGraw-Hill Higher Education | 1/4p txbk reuse | $363.00 | THE LIVING WORLD 4e by George Johnson ISBN: 0-07-281795-X. One-time, non-exclusive North American English language editorial rights, print run 73,000 with 15% World distribution and 300 CDs provided to instructors gratis; Chinese language editorial rights ,print run 4,000; Korean language editorial rights, print run 3000. Invoice requested by Meyers Photo-Art. |
| 2926 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | CD-ROM txtbk reuse | $40.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |
| 2927 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 206565 | 6/6/2003 | McGraw-Hill Higher Education | 1/4p txtbk reuse | $160.00 | BIOLOGY 7e by Raven & Johnson. ISBN# 0-07-243731-6. One-time non-exclusive North American English language editorial textbook rights, print run 80,000 with less than 10% world distribution. Press run includes 500 gratis CDs for instructors only. No other electronic rights granted. Invoice requested by Meyers Photo-Art. |
| 2928 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | cd-rom | $100.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2929 | 00800416 | Mark Moffett | BEE WAGGLE DANCE | | | | 202772 | 6/6/2001 | McGraw-Hill Higher Education | 1/4p textbook reuse | $200.00 | Biology 6e/Raven & Johnson textbook and Visual Resource Library CDs for instructors, ISBN#0-07-303131-3. One-time, non-exclusive world English language editorial rights, pr 85,000; Instuctor's CD-ROM, pr 500. |
| 2930 | 00169950 | Mark Raycroft | Moose (Alces americanus) side view of a large bull | | | | 212710 | 3/5/2007 | SRA/McGraw-Hill | 1/2p flash card | $300.00 | SRA Science Photo Library Flash Cards. One-time, non-exclusive world English language print and electronic editorial rights, print run 40,000; CD-ROM print run 40,000. |
| 2931 | 00423376 | Michael & Patricia Fogden | Tuatara (Sphenodon punctatus) portrait, the only surviving species of an order that flourished 200 millio | | | | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 2932 | 00699892 | Michael Mauro | Timber Wolf (Canis lupus) portrait, hunting in field, Denali National Park and Preserve, Alaska | | | | 216997 | 2/24/2009 | School Solutions/ McGraw-Hill | 1/4p txbk PU reuse | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 5. (c) 2009. ISBN:0-02-287746-0 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 2933 | 00699892 | Michael Mauro | Timber Wolf (Canis lupus) portrait, hunting in field, Denali National Park and Preserve, Alaska | | | | 216997 | 2/24/2009 | School Solutions/ McGraw-Hill | spot txbk PU 2nd use | $120.00 | Macmillan Science: A Closer Look, Tennessee SE Grade 5. (c) 2009. ISBN:0-02-287746-0 Non-exclusive world English language editorial reproduction rights, print run up to 60,000. Print run includes: All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to Student Edition/ Teacher Edition, Online password protected website, and CD-ROM for six years). Derivative rights (such as split volumes, pulled sections, etc). Minor revisions for the life of the product (defined as: less than 10% of the photo content changes from the original product). All ancillaries (such as instructor manuals, transparencies, slide sets, etc, all delivery methods) with the exception of those ancillaries that provide jpgs to third party users for individual use. |
| 2934 | 00699892 | Michael Mauro | Timber Wolf (Canis lupus) portrait, hunting in field, Denali National Park and Preserve, Alaska | | | | 213251 | 5/24/2007 | School Solutions Group | 1/4p txbk | $500.00 | Macmillan Science: A Closer Look, Grade 5 NA. One-time, non-exclusive world English and Spanish language print and electronic editorial rights in all delivery methods including Student & Teacher Editions, Online password protected website, and CD-ROM for six years. Print run over 250,000 includes: Derivative rights, minor revisions for the life of the edition (defined as <10% of the photo content changes from the original product), and all ancillaries. |
| 2935 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 191793 | 12/9/1999 | McGraw-Hill Higher Education | cd-rom textbook | $75.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9 cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 60,000. Extension of rights granted on Invoice 190120. |
| 2936 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 191793 | 12/9/1999 | McGraw-Hill | cd-rom textbook | $75.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9 cd-rom. One-time, non-exclusive North American English language editorial cd-rom rights, pr 60,000. Extension of rights granted on Invoice 190120. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2937 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 190120 | 1/20/1999 | McGraw-Hill | 1/4p editorial reuse | $160.00 | Inquiry Into Life/Mader 9e. ISBN#0697-36070-9. One-time, non-exclusive North American English language editorial print textbook rights, pr 70,000. Fee reflects 20% reuse discount. No electronic rights granted. |
| 2938 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 171020 | 7/31/1997 | William C. Brown/ McGraw Hill | 1/4p. textbook reuse | $200.00 | Biology 6e/Mader ISBN:06734080X. One-time, non-exclusive US English language editorial rights, pr 130,000 with 15% world distribution. |
| 2939 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 223208 | 9/5/2012 | McGraw-Hill Higher Education | 1/4p textbook reuse | $125.00 | Inquiry into Life 14/e by Sylvia Mader and Michael Windelspecht. ISBN:007-352552-9. Publication Date: January 2013. One-time, non-exclusive worldwide English language, print and electronic, editorial reproduction rights, print run 100,000, which includes ebook, customized versions, and password protected accompanying book support website |
| 2940 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 221720 | 11/4/2011 | McGraw-Hill Higher Education | 1/4p txbk reuse | $137.50 | Textbook Biology 11/e by Sylvia Mader and Michael Windelspecht, ISBN: 007352550-2. One-time, non exclusive world English language print and electronic editorial reproduction rights, print run 190,000. Components included in print run: Ebook, customized versions, password-protected accompanying book support website. Invoice requested by Jo Johnson. |
| 2941 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 216411 | 11/10/2008 | McGraw-Hill Higher Education | 1/4p txbk reuse | $337.50 | BIOLOGY 10e by Sylvia S. Mader ISBN: 007-352543-X. Publicaton Date: 2009. One-time, non-excluisve world English lanuage editorial reproductions rights, print run 100,000. Print run includes all print, electronic and customized editions. No rights for Online Image Bank or Overhead transparencies granted. Image requested by Jo Johnson. |
| 2942 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 212241 | 11/28/2006 | McGraw-Hill Higher Education | 1/4p txbk reuse | $300.00 | Mader, INQUIRY INTO LIFE, 12e ISBN: 0-07-298675-1. One-time, non-exclusive US English language and Chinese language editorial rights, print run 55,600 in English with up to 10% world distribution and 1,500 in Chinese. Mader, INQUIRY INTO LIFE, 12e DCM ISBN: 0-07-298676X. One-time, non-exclusive US English language electroinc editorial rights, CD-ROM print run 1,200 with up to 10% world distribution. Invoice requested by J. Herbert. |
| 2943 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 209303 | 4/4/2005 | McGraw-Hill Higher Education | 1/4p txbk reuse | $200.00 | Mader: BIOLOGY 9e ISBN: 0-07-246463-1 One-time, non-exclusive Chinese language and US English language editorial textbook rights: English print run 124,000 with 10% world distribution; Chinese print run 3,000. |
| 2944 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 209304 | 4/4/2005 | McGraw-Hill Higher Education | txbk CD-ROM | $100.00 | Mader: BIOLOGY 9e ISBN: 0-07-295427-2 DCM One-time, non-exclusive US English language electronic textbook rights: CD-ROM print run 500 with 10% world distribution. Print rights billed invoice # 209303 |
| 2945 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 208652 | 11/12/2004 | McGraw-Hill Higher Education | 1/4p txbk | $257.81 | Mader: Inquiry into Life 11/e ISBN: 0-07-242197-5. One-time, non-exclusive Portuguese and US English language editorial print textbook rights, print run 100,000 with 10% world distribution. Mader: Inquiry into Life 11/e DCM ISBN: 0-07-242210-6 US English language CD-ROM distributed gratis to instructors, print run 500 with 10% world distribution. |
| 2946 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 206708 | 7/18/2003 | McGraw-Hill Higher Education | txtbk CD-ROM | $100.00 | Inquiry into Life 10e by Mader. ISBN: 0-07-239965 textbook and instructor's CD-ROM. One-time non exclusive US English language editorial textbook rights, print run 98,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge. Images picked up from previous edition, billed on invoice #190120. |
| 2947 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 206708 | 7/18/2003 | McGraw-Hill Higher Education | 1/4p edit reuse | $180.00 | Inquiry into Life 10e by Mader. ISBN: 0-07-239965 textbook and instructor's CD-ROM. One-time non exclusive US English language editorial textbook rights, print run 98,000 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge. Images picked up from previous edition, billed on invoice #190120. |
| 2948 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 205441 | 12/6/2002 | McGraw-Hill Higher Education | CD-ROM txtbk | $100.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |
| 2949 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 205441 | 12/6/2002 | McGraw-Hill Higher Education | 1/4p edit-txtbk | $240.00 | MADER: Biology 8e ISBN: 0-070241882-6 and MADER: Biology 8e DCM (CD-ROM) ISBN: 0-07-284219-9. One-time non-exclusive US English language print and electronic editorial textbook rights; print edition print run 120,000 with 10% World distribution; CD-ROM print run 500 with 10% world distribution. |
| 2950 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 200439 | 4/12/2000 | McGraw-Hill Higher Education | 1/4p textbook | $200.00 | Mader/Biology 7e, ISBN#0-07-013656-2 textbook. One-time, non-exclusive US English language editorial print textbook rights, pr 100,000, with 15% world distribution. No electronic rights granted. |
| 2951 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 200440 | 4/12/2000 | McGraw-Hill Higher Education | cd-rom textbook | $75.00 | Mader/Biology 7e, CD-ROM T/A The Textbook, ISBN#0-07-240998-3. One-time, non-exclusive world English language editorial cd-rom textbook rights, extension of rights granted on invoice#200439. |
| 2952 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 200441 | 4/12/2000 | McGraw-Hill Higher Education | electr. trans. textbook | $50.00 | Mader/Biology 7e, VRL (visual resource library) ISBN#0-07-031669-6. One-time, non-exclusive world English language editorial use in electronic transparency set for professors, pr 500. Extension of rights granted on invoice#200439. |
| 2953 | 00077754 | Michio Hoshino | Grizzly Bear (Ursus arctos horribilis), MOTHER AND CUBS, ALASKA | | | | 200442 | 4/12/2000 | McGraw-Hill Higher Education | on-line textbook | $75.00 | Mader/Biology 7e, password protected website, ISBN#0-07-235342-2. One-time, non-exclusive English language on-line textbook rights for 3 years. Photos scanned at 72 dpi. Extension of rights granted on invoice#200439. |
| 2954 | 00079021 | Michio Hoshino | TWO YOUNG NATIVE INUIT CHILDREN, ALASKA | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2955 | 00079021 | Michio Hoshino | TWO YOUNG NATIVE INUIT CHILDREN, ALASKA | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2956 | 00079021 | Michio Hoshino | TWO YOUNG NATIVE INUIT CHILDREN, ALASKA | | | | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2957 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 180448 | 3/26/1998 | McGraw-Hill | 2.12b/1/4p editorial | $200.00 | Ecology, 1/e by Manuel Molles (c) 1998. One-time, non-exclusive North American English language editorial print rights, pr 29,000, 10% world distribution. No electronic rights granted. |
| 2958 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 220935 | 5/17/2011 | McGraw-Hill | inside txbk reuse | $138.00 | Molles: Ecology: Concepts and Applications, 6e. ISBN: 0-07-353249-5. Digital ISBN: 0-07-742715-7. Publication Date: 1/21/12. One-time, non-exclusive world English language editorial reproduction rights print run ,60,000 which includes ebook, customized versions, and password-protected support website. |
| 2959 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | inside txbk | $240.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank anciallary rights granted. |
| 2960 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 215976 | 8/18/2008 | McGraw-Hill Higher Education | txbk Chinese | $60.00 | ECOLOGYl Concepts & Applications, 5/e. ISBN 0-07-338322-8 by Manuel C. Molles Jr. One-time, non exclusive world English, and Chinese language editorial rights, print run 36,500. Print run includes a print run of 2,000 copies in Chinese, and 2000 E-books, ISBN 0-07-727977-8. No web rights or image bank anciallary rights granted. |
| 2961 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU | $270.00 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2962 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Chi | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2963 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 211509 | 7/7/2006 | McGraw-Hill Higher Education | 1/4p, text PU Span | $67.50 | ECOLOGY, 4/e by Manuel Molles (ISBN#0-07-305082-2). One-time, non-exclusive, world wide English language print textbook rights, print run 31,000; Chinese language translation print run 1,500 and Spanish language translation print run 1,500. No other print or electronic rights granted. Invoice requested by Toni Michaels of PhotoFind. |
| 2964 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 210788 | 2/15/2006 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $240.00 | LIFE 6e by Lewis/Parker ISBN 007-293112-4. One-time, non-exclusive North American English (with up to 10% world distribution) and Korean language editorial rights. English print run 24,000. Korean print run 1,000. CD-ROM (Digital Content Manager) print run 750 for distribution gratis to instructors. |
| 2965 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 207254 | 12/9/2003 | McGraw-Hill | 1/4 p, txtbk - PU | $160.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2966 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 207254 | 12/9/2003 | McGraw-Hill | educ. CD-ROM | $100.00 | ECOLOGY, 3/e by Manuel Molles. ISBN: 0-07-243969-6 textbook and instructor's CD-ROM (c) March 2004. One-time non-exclusive United States English language editorial textbook rights, print run 26,700 with 10% world distribution; CD-ROM print run 500 for distribution to instructors free of charge, images to be 72 dpi ISBN of CD: 007-283062-X. No other print or electronic rights granted. ** Images researched by Toni Michaels of PhotoFind. Pickups originally billed on invoice 180448 ** |
| 2967 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 206651 | 7/2/2003 | McGraw-Hill School Higher Ed | CD txtbk | $100.00 | LIFE 5e by Lewis, Instructors Presentation CD-ROM/ ISBN 007-243830-8. One-time non-exclusive North American English language editorial rights: CD-ROM print run 500 distributed gratis to professors using LIFE 5e by Lewis. Print rights for student edition invoiced 10/9/02, #205183. |
| 2968 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 205183 | 10/9/2002 | McGraw-Hill School Higher Ed | 1/4p txbk reuse | $180.00 | LIFE 5e by Lewis ISBN: 007-243718-9. One-time non-exclusive North American English language editorial textbook rights, pr 51,500 with 10% world distribution. No electronic rights granted. Previous edition invoiced 11/10/00 #201424. |
| 2969 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 201424 | 11/10/2000 | McGraw-Hill | 1/4p textbook | $350.00 | Lewis: Life 4e. One-time, non-exclusive world English language editorial print textbook rights, pr 65,000, and cd-rom textbook rights, pr 250. |
| 2970 | 00108668 | Michio Hoshino | PALO SANTO TREES, GALAPAGOS ISLAND | | | | 201401 | 11/7/2000 | McGraw-Hill | 2.126/1/4p textbook | $160.00 | Ecology, 2/e by Manuel Molles. One-time, non-exclusive US English language editorial print rights, print run 39,000, 10% world distribution. No electronic rights granted. |
| 2971 | 00800122 | Michio Hoshino | SNOW MONKEYS | | | | 191720 | 11/23/1999 | Glencoe-McGraw Hill | 1/4p textbook reuse | $140.00 | Biology: Dynamics of Life (c)2000. One-time, non-exclusive US English language editorial print rights, pr <40,000 with up to 5% distribution in Canada. No electronic rights granted. |
| 2972 | 00800122 | Michio Hoshino | SNOW MONKEYS | | | | 191720 | 11/23/1999 | Glencoe-McGraw Hill | 1/4p textbook reuse | $140.00 | Biology: Dynamics of Life (c)2000. One-time, non-exclusive US English language editorial print rights, pr <40,000 with up to 5% distribution in Canada. No electronic rights granted. |
| 2973 | 00800122 | Michio Hoshino | SNOW MONKEYS | | | | 211766 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $114.16 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice #203610 dated 11/20/01. BIOLOGY: Dynamics of Life (c) 2002. |
| 2974 | 00800122 | Michio Hoshino | SNOW MONKEYS | | | | 211774 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk PU | $38.40 | Payment for increased print run from 100,000 to over 250,000 originally billed on invoice 209302 dated 4/4/05. BIOLOGY: Dynamics of Life. (2004). |
| 2975 | 00800122 | Michio Hoshino | SNOW MONKEYS | | | | 209302 | 4/4/2005 | Glencoe/McGraw-Hill | 1/4p txbk PU | $80.00 | BIOLOGY: DYNAMICS OF LIFE translation of (c) 2004 English language minor revision. One-time, non-exclusive North American Spanish language editorial rights. Extension of rights granted on invoice 203610. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2976 | 00800122 | Michio Hoshino | SNOW MONKEYS | | | | 203610 | 11/20/2001 | Glencoe-McGraw Hill | 1/4p editorial p/u | $237.60 | Biology: Dynamics of Life 2002. One-time, non-exclusive North American English language editorial rights, SE/TE print edition, pr 100,000; SE/TE cd-rom (ISE/ITE) in Adobe PDF, pr 5,000; internet/extranet rights; minor revisions (defined as <10% of photos changed) of SE/TE print edition, SE/TE cd-rom, and internet/extranet for 6 years or until next major revision, whichever comes first. |
| 2977 | 00801025 | Michio Hoshino | JAPANESE MACAQUES | | | | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p txbk p/u | $118.80 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 2978 | 00801025 | Michio Hoshino | JAPANESE MACAQUES | | | | 211767 | 8/22/2006 | Glencoe-McGraw Hill | 1/4p extranet | $48.00 | Payment for increased print run from 100,000 to over 250,000 originally billed invoice # 205383 dated 11/21/03. BIOLOGY: Dynamics of Life. |
| 2979 | 00801025 | Michio Hoshino | JAPANESE MACAQUES | | | | 211356 | 6/2/2006 | National Geographic School Publishing | inside txbk | $279.00 | NGS spreads in GLENCOE: BIOLOGY: The Dynamics of Life (c) 2006 One-time, non-exclusive North American English and Spanish language editorial rights, SE/TE combined print run of 100,000 including minor revisions (less than 10% change in number of photos) for 6 years for all components, or until a major revision, whichever comes first. Electronic rights: Interactive student/teacher CD-ROMs, print run included in SE/TE total. Online rights for content from SE/TE for a password protected site. |
| 2980 | 00801025 | Michio Hoshino | JAPANESE MACAQUES | | | | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | 1/4p edit/pick-up | $247.50 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 2981 | 00801025 | Michio Hoshino | JAPANESE MACAQUES | | | | 205383 | 11/21/2002 | Glencoe/McGraw-Hill | intra/extranet | $100.00 | BIOLOGY: DYNAMICS OF LIFE- SE/TE. One-time non-exclusive North American English language editorial textbook print and electronic rights including DODDS military schools. Student Edition/ Teacher's Edition print run 100,000; ISE/ITE CD-ROM pr 5,000 images are embedded, non-printable, at 72 dpi; Intranet/Extranet rights for use in subscription based, password protected website. Minor revisions defined as less than 10% image change, granted for six years or until major revision, which ever comes first. Previous edition billed 4/12/99 invoice #190556. |
| 2982 | 00127793 | Mitsuaki Iwago | GIRAFFES (Giraffa camelopardalis), AT SUNSET, SERENGETI | | | | 212446 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/CD | $281.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non exclusive, US English language editorial rights, print run 35,000 with 10% world distribution and gratis CD print run 500. Chinese language translation billed separately on invoice #212447. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 2983 | 00127793 | Mitsuaki Iwago | GIRAFFES (Giraffa camelopardalis), AT SUNSET, SERENGETI | | | | 212447 | 1/10/2007 | McGraw-Hill Higher Education | 1/4 p, text/Chinese | $56.25 | Biology: Dimensions of Life, 1e (ISBN: 007-295267-9) by Jannan Jenner & Joelle Presson. One time, non-exclusive, Chinese language editorial translation rights, print run 1,500. English language rights billed separately on invoice #212446. Invoice requested by Jerry Marshall of Truitt & Marshall. |
| 2984 | 00800112 | Mitsuaki Iwago | THORNY DEVIL | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2985 | 00800112 | Mitsuaki Iwago | THORNY DEVIL | | | | 191668 | 11/12/1999 | Glencoe-McGraw Hill | 1/4p editorial/textbook | $148.75 | Science Voyages. One-time, non-exclusive North American English language editorial print textbook rights, pr <40,000. Fee reflects 15% volume discount. No electronic rights granted. |
| 2986 | 00800112 | Mitsuaki Iwago | THORNY DEVIL | | | | 202181 | 2/9/2001 | Glencoe-McGraw Hill | textbook website | $100.00 | Science Voyages: ancillary website. One-time, non-exclusive North American English language electronic rights for use on ancillary password protected website offered on subscription basis. For 6 years or until revision of textbook, as per contract signed 5/19/00 and amended 1/26/01. |
| 2987 | 00446557 | Pete Oxford | Golden Cownose Ray (Rhinoptera steindachneri) group, Santa Cruz Island, Galapagos Islands, Ecuador | | | | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook | $275.00 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 2988 | 00446660 | Pete Oxford | Jacare Caiman (Caiman yacare), Pantanal, Brazil | | | | 225687 | 1/27/2014 | McGraw-Hill Education | txbk inside reuse | $175.00 | WonderWorks 2014 Reading Intervention Grade 4 Interactive Worktext. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 250,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Extension of print run from initial 25,000 billed on invoice 223772, dated 12/28/12. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2989 | 00446660 | Pete Oxford | Jacare Caiman (Caiman yacare), Pantanal, Brazil | | | | 223772 | 12/28/2012 | School Education Group/ McGraw-Hill Co. | FP textbook | $150.00 | WonderWorks 2014 Reading Intervention Grade 4 Interactive Worktext. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 25,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2990 | 00446660 | Pete Oxford | Jacare Caiman (Caiman yacare), Pantanal, Brazil | | | | 221591 | 10/6/2011 | School Education Group/ McGraw-Hill Co. | FP textbook | $437.50 | CR14 Reading/Writing Workshop Student Edition, Grade 4– 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2991 | 00426997 | Piotr Naskrecki | Red-eyed Tree Frog (Agalychnis callidryas) in rainforest understory, La Selva Biological Research Station, | | | | 222808 | 6/5/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $175.00 | CR14 Reading/Writing Workshop Student Edition, Grade 6– 2014. One-time, non-exclusive world English language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. Intial use billed on invoice 221470. |
| 2992 | 00426997 | Piotr Naskrecki | Red-eyed Tree Frog (Agalychnis callidryas) in rainforest understory, La Selva Biological Research Station, | | | | 221470 | 9/20/2011 | School Education Group/ McGraw-Hill Co. | 2pp CO txbk | $350.00 | CR14 Reading/Writing Workshop Student Edition, Grade 6– 2014. One-time, non-exclusive world English language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2993 | 00426997 | Piotr Naskrecki | Red-eyed Tree Frog (Agalychnis callidryas) in rainforest understory, La Selva Biological Research Station, | | | | 219922 | 10/11/2010 | School Education Group/ McGraw-Hill Co. | 1/4p txbk | $355.00 | Macmillan Science: A Closer Look, Grade 2 IN Science Essentials SE 2012 (ISBN: 0-02-114378-1) One-time, non-exclusive world English language editorial reproduction rights print run 250,000 unique users. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Images may be relicensed to education institutions as part of the digital product to upload to their servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2994 | 00432451 | Richard Herrmann | Research submersible submerging to explore hot vents, Danzante Island, Baja California, Mexico | | | | 222230 | 2/7/2012 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $437.50 | CR14 Reading/Writing Workshop "Wonders" Volume 1 My Reader Grade 5. (c) 2014. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2995 | 00429831 | Sebastian Kennerknecht | Tundra Swan (Cygnus columbianus) pairs fighting, Tule Lake National Wildlife Refuge, California | | | | 223559 | 11/19/2012 | School Education Group/ McGraw-Hill Co. | 1/4p txbk reuse | $137.50 | Program: Wonders, Core Reading 2014. Title: Grade 4 Vocabulary Cards. One-time, non-exclusive world English and Spanish language editorial reproduction rights print run 100,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2996 | 00429831 | Sebastian Kennerknecht | Tundra Swan (Cygnus columbianus) pairs fighting, Tule Lake National Wildlife Refuge, California | | | | 221469 | 9/20/2011 | School Education Group/ McGraw-Hill Co. | 1/4p textbook | $350.00 | CR14 Reading/ Writing Workshop Student Edition, Grade 4 (c) 2014. One-time, non-exclusive world English language editorial reproduction rights print run 1,500,000 unique users. Unique user is defined as a discrete individual who received access to the same component through multiple media. Print run includes: Use in multiple formats and all media, including but not limited to print, CD-ROM, DVD, online (password protected) and mobile media. Use in program components including custom versions, derivatives, alternate versions and minor revisions (defined as 25% or less change in photo content from original product.) Use is limited to one-time per component. Educational institutions may upload the digital product (in whole) to their secure servers. Individual images may not be provided to third parties for additional use. Use of the image in the context in which it originally appears as reproduced (in whole or in part) in advertising and/or marketing material in any media format. Use in such marketing material is unlimited and not included in in the unique user calculation. Includes use in versions for students with disabilities, including NIMAS format versions and such uses are not included in the unique user calculation. Term: Life of the product. |
| 2997 | 00438073 | Suzi Eszterhas | Chimpanzee (Pan troglodytes) rescued infant named Afrika eating foliage, Ngamba Island Chimpanzee Sa | | | | 224819 | 7/24/2013 | McGraw-Hill School Higher Ed | inside textbook reuse | $137.50 | Biology: Concepts and Investigations, 3e by Marielle Hoefnagels. ISBN: 007-3525545. One-time, non-exclusive world English language, print and electronic editorial reproduction rights, print run 250,000 which also includes ebook, customized versions, password protected accompanying book support website. Invoice requested by Emily Tietz/ Editorial Image LLC. |
| 2998 | 00438073 | Suzi Eszterhas | Chimpanzee (Pan troglodytes) rescued infant named Afrika eating foliage, Ngamba Island Chimpanzee Sa | | | | 219975 | 10/27/2010 | McGraw-Hill School Higher Ed | inside txbk | $240.00 | Biology: Concepts and Investigations, 2e by Marielle Hoefnagels. ISBN:007-3403474 One-time, non-exclusive world English language editorial reproduction rights, print up to 57,800 which included e-book, customized versions allowing for up to 10% change in photo content from original product, and password protected accompanying book support website. |
| 2999 | 00438393 | Suzi Eszterhas | Chimpanzee (Pan troglodytes) mother carrying one year old infant climbing tree, western Uganda | | | | 224737 | 7/9/2013 | McGraw-Hill Higher Education | textbook reuse | $132.50 | Mader: Concepts of Biology 3/e. ISBN: 007-3525537. Publication Date: September 2013. One-time, non exclusiveworld English language, print and electronic editorial reproduction rights, print run 100,000 which also includes e-book customized versions and password protected website. Invoice requested by Jo Johnson. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3000 | 00438393 | Suzi Eszterhas | Chimpanzee (Pan troglodytes) mother carrying one year old infant climbing tree, western Uganda | | | | 219535 | 7/23/2010 | McGraw-Hill Higher Education | 1/4p txbk reuse | $132.50 | Concepts of Biology 2/e by Dr. Sylvia S. Mader. ISBN: 007-340348-2 Publication date September 2010. One-time, world English language print and electronic editorial reproduction rights, print run 50,000 which includes e-book, and customized versions, and and password-protected accompanying book support website for the life of the edition. Invoice requested by Jo Johnson. |
| 3001 | 00426669 | Thomas Marent | Fantastic Leaf-tail Gecko (Uroplatus phantasticus) mimicking leaves, Andasibe-Mantadia National Park, N | | | | 221107 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk reuse | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218725. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 3002 | 00426669 | Thomas Marent | Fantastic Leaf-tail Gecko (Uroplatus phantasticus) mimicking leaves, Andasibe-Mantadia National Park, N | | | | 221107 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp txbk reuse | $93.75 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218725. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 3003 | 00426669 | Thomas Marent | Fantastic Leaf-tail Gecko (Uroplatus phantasticus) mimicking leaves, Andasibe-Mantadia National Park, N | | | | 221107 | 6/21/2011 | School Education Group/ McGraw-Hill Co. | 2pp textbook | $187.50 | Middle School Science, Life Chapters (c) 2012. Rights Extension for World Distribution for original invoice 218725. Non-exclusive worldwide English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Billed at 25% of the original North American use fee. Invoice requested by D. DeBoer/ Feldman & Associates. |
| 3004 | 00426669 | Thomas Marent | Fantastic Leaf-tail Gecko (Uroplatus phantasticus) mimicking leaves, Andasibe-Mantadia National Park, N | | | | 218725 | 2/10/2010 | School Education Group/ McGraw-Hill Co. | 2pp txbk reuse | $375.00 | Glencoe/ McGraw-Hill MSS Life Chapters 2012. Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 3005 | 00426669 | Thomas Marent | Fantastic Leaf-tail Gecko (Uroplatus phantasticus) mimicking leaves, Andasibe-Mantadia National Park, N | | | | 218725 | 2/10/2010 | School Education Group/ McGraw-Hill Co. | 2pp txbk reuse | $375.00 | Glencoe/ McGraw-Hill MSS Life Chapters 2012. Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 3006 | 00426669 | Thomas Marent | Fantastic Leaf-tail Gecko (Uroplatus phantasticus) mimicking leaves, Andasibe-Mantadia National Park, N | | | | 218725 | 2/10/2010 | School Education Group/ McGraw-Hill Co. | 2pp txbk | $750.00 | Glencoe/ McGraw-Hill MSS Life Chapters 2012. Non-exclusive North American (including DODDS schools) English and Spanish language editorial reproduction rights, print run up to 1.5 million. Print run includes: SE/ TE; All delivery methods (in the context of the page, within unit quantity specified, including, but not restricted to SE/ TE, Online Password Protected Website, and CD-ROM; Derivative Rights (such as split volumes, pulled sections, etc); Minor revisions (defined as less than 10% of the photo content changes from the original product) for ten (10) years, or until a major revision, whichever comes first.; All ancillaries (such as instructor manuals, transparencies, slides sets, etc., all delivery methods). Invoice requested by A. Weddle/SettingPace. |
| 3007 | 00173049 | Tim Fitzharris | MOUNT KIDD, KANANASKIS COUNTRY, ALBERTA, CANADA | | | | 202311 | 3/7/2001 | Glencoe-McGraw Hill | co textbook inside | $440.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |

| | ImageID | Photographer | Caption | Non-US work | © Registration | © Reg date | Inv Num | Inv Date | Client | Usage | Fee | Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3008 | 00173049 | Tim Fitzharris | MOUNT KIDD, KANANASKIS COUNTRY, ALBERTA, CANADA | | | | 202311 | 3/7/2001 | Glencoe-McGraw Hill | textbook "extranet" | $100.00 | Earth Science: Geology, The Environment And The Universe. One-time, non-exclusive North American English language editorial rights: SE/TE combined print run of 100,000. SE/TE Cd-Rom pr 5000; password protected "extranet" site. Minor revisions of SE/TE, TCD and extranet (less than 10% of photos changed) for 6 years or until the next major revision, whichever comes first. |
| 3009 | 00174081 | Tim Fitzharris | Saguaro (Carnegiea gigantea), SUPERSTITION MOUNTAINS, ARIZONA | | | | 212233 | 11/28/2006 | School Solutions Group | 2pp UO txbk | $495.00 | Geometry Texas (c) 2007. One-time, non-exclusive Spanish and world English langauge print and electronic editorial textbook rights, print run <250,000 which covers all delivery methods, derivative rights, minor revisions (defined as less than 10% of the photographic content) and ancillaries. |
| 3010 | 00175039 | Tim Fitzharris | MAHO BAY WITH SAILBOATS AND PALM-LINED BEACH, SAINT JOHN ISLAND, US VIRGIN ISLANDS | | | | 213869 | 9/13/2007 | School Solutions Group/ McGraw-Hill | txbk interior PU | $150.00 | Macmillan Science: A Closer Look, Grade 3 TE Life Science (c) 2008 One-time, world English and Spanish language editorial rights, print run 60,000 which includes all delivery methods (in the context of the page, within unit quantity specified, including but not restricted to SE/TE, Online password protected website, and CD-ROM for six years.); derivative rights (such as split volumes and pulled sections); minor revisions for the life of the product (defined as less than 10% of photo content changes from original product); all ancillaries (such as instructor manuals, transparencies, slide sets). |